Exhibit A-26

REDACTED VERSION OF
DOCUMENT PROPOSED TO
BE FILED UNDER SEAL L.R.
79-5.2.2(c)

**Victoria A. Sirica**
Contractual Agreement Unit Manager
Cigna

April 14, 2017





Routing B2CAU
900 Cottage Grove Road
Hartford, CT  06152
Telephone 860.226.2785
Facsimile 860.730.3944
Victoria.Sirica@cigna.com

**RE:     Administrative Services Only Account No.** ▮▮▮▮▮▮

Dear ▮▮▮▮▮▮

This letter will serve as an amendment to the standard Administrative Services Only Agreement referenced in the Letter of Intent between Connecticut General Life Insurance Company ("Connecticut General") and ▮▮▮▮▮ ▮▮▮▮▮▮ ("Employer"), effective January 1, 2012 (the "Agreement"), and amended on January 1, 2013, which was assigned by Connecticut General to Cigna Health and Life Insurance Company ("CHLIC") on January 1, 2014 and further amended on January 1, 2014 and January 1, 2015.

Effective as of January 1, 2017, the Agreement is hereby amended as set forth below.  Any provision or subsection set forth in this Amendment shall be deemed to:  (a) replace in its entirety the same subsection in the current Agreement; and/or (b) add new provisions or subsections.  Only those provisions and subsections set forth in this Amendment are deemed amended or added, and all provisions and subsections not identified herein shall be deemed unaffected by this Amendment and, accordingly, shall remain in full force and effect.

**Section 2 "Claim Administration and Additional Services" of the Administrative Services Only Agreement is hereby amended to add provision e. to the existing language as follows:**

e.   As part of the Plan Benefits provided under this Agreement, CHLIC and Employer agree that CHLIC will provide the Pharmacy Benefit (as defined in Appendix A) services described in Appendix A and the Schedule of Financial Charges, if any (the "Pharmacy Benefit Provisions").  In the event of any conflict between the terms set forth in the Pharmacy Benefit Provisions and any other terms set forth in this Agreement, including Exhibits hereto, the Pharmacy Benefit Provisions shall control solely with respect to the Pharmacy Benefit services.

**The Schedule of Financial Charges and Exhibit B, "Services" are hereby deleted in their entirety and replaced with the Schedule of Financial Charges and Exhibit B, "Services," as attached hereto.**

**Exhibit C2, "Pharmacy Financial Guarantee Audit Agreement (Sample)," of the Administrative Services Only Agreement is hereby added to the Administrative Services Only Agreement as attached hereto.**

**Appendix A, "Cigna Home Delivery Pharmacy Specialty Drug List," of the Administrative Services Only Agreement is hereby deleted in its entirety and replaced with Appendix A, "Pharmacy Benefit Management Services", and Appendix B, "Cigna Home Delivery Pharmacy Specialty Drug List," as attached hereto.**

"Cigna" is a registered service mark, and the "Tree of Life" logo is a service mark, of Cigna Intellectual Property, Inc., licensed for use by Cigna Corporation and its operating subsidiaries. All products and services are provided by or through such operating subsidiaries and not by Cigna Corporation. Such operating subsidiaries include Connecticut General Life Insurance Company, Cigna Health and Life Insurance Company, Cigna Behavioral Health, Inc., Cigna Health Management, Inc., and HMO or service company subsidiaries of Cigna Health Corporation and Cigna Dental Health, Inc.

April 14, 2017
Page 2

The terms of the Administrative Services Only Agreement identified above, as mentioned herein, will be effective as of January 1, 2017. Please indicate your agreement to the amendment by signing the enclosed copy of this letter where indicated and returning it to me. Alternatively, this amendment shall become effective on the effective date indicated unless Employer notifies CHLIC either electronically or in writing (at the address indicated above) within sixty (60) days of the date of this letter that it does not accept all the terms of this amendment notwithstanding any provision to the contrary in the Administrative Services Only Agreement. In that case, CHLIC shall cooperate to negotiate mutually agreeable terms with Employer. Once agreement with respect to the terms of the amendment is reached, the amendment will apply retroactively to the effective date.

Sincerely,

Victoria A. Sirica
Its Contractual Agreement Unit Manager
Duly Authorized
Cigna Health and Life Insurance Company

Accepted by: ▮▮▮▮▮▮▮▮▮▮▮▮

By: _____

Name: _____

Title: _____

Executed this _____ day of _____, in the year _____.

Cigna_TML00119898

**Client Name:** ▓▓▓▓▓▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

# Schedule of Financial Charges

**Certain fees and charges identified in this Schedule of Financial Charges will be billed to Employer monthly in accordance with CHLIC's then standard billing practices. However, CHLIC is authorized to pay all fees and charges from the Bank Account unless otherwise specified in this Agreement.**

| MEDICAL/DENTAL ADMINISTRATION CHARGES | | |
|---|---|---|
| **Product** | **Description** | **Charge** |
| Medical | • Open Access Plus (OAP) with PHS Plus Medical Management | |
| Dental | • Dental Preferred Provider Organization (DPPO) | |
| **MEDICAL/DENTAL NETWORK ACCESS FEE, UTILIZATION MANAGEMENT FEE AND OPTIONAL PROGRAM FEE** | | |
| **Product** | **Description** | |
| Medical | • OAP Access Fee | |
| Dental | • DPPO Access Fee | |
| **AMOUNTS OWED TO CHLIC** | | |
| Amounts paid by CHLIC with its own funds on behalf of Employer or the Plan with respect to charges for which Employer or the Plan is obligated to pay under this Agreement including Plan Benefits, Bank Account Payments (including fixed per person payments and pay-for-performance payments to Participating Providers), governmental taxes or assessments. | | |

04/14/2017

ATTORNEYS' EYES ONLY                                                                                          Cigna_TML00119899

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| CIGNA PHARMACY BENEFIT MANAGEMENT SERVICES CHARGES AND RELATED PROVISIONS |
|---|
| **PHARMACY ADMINISTRATION FEE** |

- Cigna Pharmacy Product Administration Fee, only if applicable, is separate from the Medical Administration Charge shown above, but included on same billing line as the Medical Administration Charge for billing purposes only.

| FINANCIAL GUARANTEES FOR DRUGS COVERED UNDER THE PLAN'S PHARMACY BENEFIT |
|---|

**Covered Drugs Dispensed by Cigna Home Delivery Pharmacy:** CHLIC will guarantee the following charges for Covered Drugs dispensed by Cigna Home Delivery Pharmacy, subject to the provisions in the section titled "PBM Pricing – Additional Provisions":

**Brand Drug Claims:** For all Cigna Home Delivery Pharmacy Brand Drug Claims, the Employer's guaranteed average annual discount will be ▮▮▮▮▮▮

**Generic Drug Claims:** For all Cigna Home Delivery Pharmacy Generic Drug Claims, the Employer's guaranteed average annual discount will be ▮▮▮▮▮▮

**Dispensing Fees for Both Brand Drug Claims and Generic Drug Claims:** For all Cigna Home Delivery Pharmacy Brand Drug Claims and  Generic Drug Claims the Employer's guaranteed average annual Dispensing Fee will be ▮▮▮▮

**Covered Drugs Dispensed by Retail Pharmacies:** CHLIC will guarantee the following charges for Covered Drugs dispensed by Retail Pharmacies regardless of days' supply, subject to the provisions in the section titled "PBM Pricing – Additional Provisions":

**Brand Drug Claims:** For all Retail Pharmacy Brand Drug Claims, the Employer's guaranteed average annual discount will be ▮▮▮▮

**Generic Drug Claims:** For all Retail Pharmacy Generic Drug Claims, the Employer's guaranteed average annual discount will be ▮▮▮▮

**Dispensing Fees for Both Brand Drug Claims and Generic Drug Claims:** For all Retail Pharmacy Brand Drug Claims and Generic Drug Claims, the Employer's guaranteed average annual Dispensing Fee will be ▮▮▮▮

| **AGGREGATE SPECIALTY DRUG DISCOUNT** |
|---|

CHLIC shall guarantee an aggregate annual average discount of 16.40% off AWP for covered Specialty Drug prescriptions dispensed by Retail Pharmacies and Cigna Home Delivery Pharmacy. CHLIC's performance will be measured based on analysis of Plan-specific utilization for the contract year.

04/14/2017

4

**Client Name:**
**Administrative Services Only Agreement**

---

## RECONCILIATION OF PHARMACY BENEFIT MANAGEMENT FINANCIAL GUARANTEES

**Pricing Guarantee Calculation.** The following calculation will be performed on an aggregated basis for all Covered Drug Claims processed during the applicable contract year in order to reconcile against the average annual ingredient cost discount guarantees set forth above:

**Pricing Guarantee Exclusions.** The following Claims or products shall be excluded from the calculation of any pricing guarantee set forth in this Agreement:

- Compound Drugs
- Specialty Drugs (for non-Specialty guarantees), unless otherwise noted in the Schedule of Financial Charges.
- Claim reversals
- Products identified as prescriptions covered under the federal 340B drug pricing program
- Products filled through Pharmacies not participating in the network accessed by Employer under this Agreement (including a contracted pharmacy that does not participate in a sub-network or preferred network tier).

Claims for Covered Drugs paid at the Retail Pharmacy's U&C Charge shall be included in the calculation of any Retail Pharmacy pricing guarantee set forth in this Agreement. Provided, however, that Claims for Covered Drugs at a U&C Charge shall not be included in the calculation of any Dispensing Fee guarantee, as no separate Dispensing Fee is charged for such Claims.

## RECONCILIATION AND OFFSETS REGARDING FINANCIAL GUARANTEES

CHLIC will report on the guaranteed amounts within 180 days following the end of each contract year. Upon reconciliation, CHLIC's performance with respect to each performance or discount guarantee offered under this Agreement will be individually measured and then reconciled in the aggregate across all performance or discount guarantees.

04/14/2017

5

ATTORNEYS' EYES ONLY

Cigna_TML00119901

**Client Name:**
**Administrative Services Only Agreement**

| PBM PRICING – ADDITIONAL PROVISIONS |
| --- |

- Cigna Home Delivery Pharmacy's discounts are applied to the manufacturer average wholesale price (AWP) for the dispensed size (or to the AWP for the manufacturer-packaged quantity closest to the dispensed size, if there is no AWP for the dispensed size).

- The amount paid by CHLIC to the Retail Pharmacy for Claims for Covered Drugs may or may not be equal to the amount charged to Employer, and CHLIC will absorb or retain any difference.

- Unless specifically noted herein, the discounts to Employer for Covered Drugs set forth in this Agreement are not guaranteed to result in an average aggregate discount off the aggregate AWP of all such Covered Drugs.

- CHLIC may, upon written notice to Employer, adjust any or all of the fees, Rebates (if any), discounts or guarantees (if any) in this Agreement to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to any of the following events or changes: (a) there are any significant changes in the composition of the CHLIC pharmacy network utilized by Employer hereunder or in such pharmacy network's contract compensation rates, or the structure of the pharmacy stores/chains/vendors that are contracted with CHLIC, including but not limited to disruption in the retail pharmacy delivery model, or bankruptcy of a chain pharmacy; or (b) there is a change in government laws or regulations which has a significant impact on pharmacy claim costs; or (c) any material manufacturer-rebate contracts with, or for the benefit of, CHLIC are terminated or modified in whole or in part; or (d) there is any legal action or law that materially affects or could materially affect the manner in which CHLIC's rebate program is administered or an existing law is interpreted so as to materially affect or potentially have a material effect on CHLIC's administration of the Plan; (e) a major change in market conditions affecting the pharmaceutical or pharmacy benefit management market, a drug shortage in the market, an issue involving the safety of the drug supply, or similar market event occurs; or (f) there is a material change in the Plan that is initiated by Employer (and which CHLIC agrees to administer) which impacts CHLIC's costs, or Employer fails to disclose a material feature of the Plan or the Plan's Pharmacy Benefit.

04/14/2017

6

ATTORNEYS' EYES ONLY

Cigna_TML00119902

**Client Name:**
**Administrative Services Only Agreement**

---

## DRUG MANUFACTURER-PAYMENT SHARING

Subject to the caveats below, CHLIC will remit to Employer the following portion of Rebates that CHLIC collects with respect to utilization of Covered Drugs under the Plan's Pharmacy Benefit:

Any reconciliation of the Rebate payment obligation outlined above excludes Specialty Drug Claims for Specialty Drugs indicated (*) on the Cigna Specialty Drug List attached to this Agreement as Appendix B as having a purchase discount inclusive of any payable Rebates. The purchase discount provided to the Employer represents a reduced purchase price (net of any Rebates payable to Employer under this Agreement) at the point of Claim reimbursement for such Specialty Drugs.

Caveats:

(1) Upon termination of this Agreement, CHLIC may use Rebates otherwise payable to Employer to offset payable Bank Account Payments or other payable fees or changes identified in this Agreement.

(2) Should Employer terminate this Agreement before completion of the then-current Plan Year, no Rebates shall be due with respect to that Plan Year as payments of Rebates is conditioned on CHLIC exclusively administering the Pharmacy Benefits for the entire Plan Year.

(3) For percentage-based sharing arrangements, payout amount may differ slightly from the stated percentage when payout occurs before manufacturers' final reconciliations and payments are made to CHLIC.

(4) Rebates are not paid out on Run-Out Claims, on Claims for pharmaceutical products covered under the federal 340B drug pricing program, on pharmaceutical products or supplies covered under the Plan's medical benefit, or Compound Drugs.

(5) CHLIC or its agent contracts with drug manufacturers on CHLIC's own behalf, and not as agent of the Employer or the Plan.

Timing of Rebate Pay-Out: Remittance will be provided within ninety (90) days after the close of each applicable calendar quarter for the portion of such calendar quarter that coincides with the Plan Year.

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119903

**Client Name:**
**Administrative Services Only Agreement**

| FEES FOR PROCESSING RUN-OUT CLAIMS | | |
|---|---|---|
| OAP and DPPO | Run-Out Period of twelve (12) months | |
| Pharmacy Product | Run-Out Period of three (3) months for all pharmacy claims | |
| **SUBROGATION** | | |
| | Subrogation/Conditional Claim Payment. Identification, investigation and recovery of claim payments involving other party liability or where another entity is responsible for payment (including by way of example but not by limitation automobile insurance, homeowner insurance, commercial property insurance, worker's compensation). (This service is only provided with respect to Medical coverage). | |

04/14/2017

8

 Cigna_TML00119904

**Client Name:**
**Administrative Services Only Agreement**

---

### CHLIC MEDICAL COST CONTAINMENT FEES

CHLIC administers the following programs to contain costs with respect to charges for health care service/supplies that are covered by the Plan. In administering these programs, CHLIC contracts with vendors to perform program related services. Specific vendor fees are available upon request subject to a mutually agreed upon non-disclosure agreement. CHLIC's charge for administering these programs is the percentage (indicated below) of either (1) the "net savings" (i.e. the difference between the charge that the provider would have made absent the program savings and the charge made as a result of the program savings, less the applicable vendor fee which generally ranges from 7-11% of the program savings) or (2) the "gross savings" (i.e. the difference between the charge that the provider would have made absent the program savings and the charge made as a result of the program savings; CHLIC pays the applicable vendor fee) or (3) the "recovery" (i.e. the amount recovered) as applicable.

For charges for covered services received from a non-Participating Provider (including emergency/urgent care services that are covered at the in-network benefit level), CHLIC may apply discounts available under agreements with third parties or through negotiation of the billed charges. These programs are identified below as the Network Savings Program, Supplemental Network, and Medical Bill Review (pre-payment). CHLIC charges the percentage shown for administering these programs. Applying these discounts may result in higher payments than if the maximum reimbursable charge is applied. Whereas application of the maximum reimbursable charge may result in the patient being balance billed for the entire unreimbursed amount, applying these discounts avoids balance billing and substantially reduces the patient's out-of pocket cost.

If no discount is available or negotiated, reimbursement will be based upon:
(i) If charges are not subject to CHLIC's benefit enhancement policy – the plan's maximum reimbursable charge (in which case the patient may be balance billed by the provider if the provider's charge exceeds the plan's maximum reimbursable charge); or
(ii) If charges are subject to CHLIC's benefit enhancement policy – depending upon the Fund's election:
   a. the amount of provider's billed charge not exceeding the greater of a CHLIC determined percentage of the Medicare allowable amount (the 80th percentile of the reasonable and customary charge if there is no Medicare allowable charge) or the amount required by state or federal, law (in the case of emergency room services) for charges subject to CHLIC's benefit enhancement policy (patient may be balance billed by the provider if the provider's charge exceeds such amount), or
   b. the provider's billed charge.

This administration of charges for covered services from non-Participating Providers is consistent with the claim administration practices with respect to CHLIC's own health care insurance business where applicable.

04/14/2017

9

ATTORNEYS' EYES ONLY

Cigna_TML00119905

**Client Name:**
**Administrative Services Only Agreement**

| | | | |
|---|---|---|---|
| | 1. | Network Savings Program | **29% of net savings** |
| | 2. | Supplemental Network | **29% of net savings** |
| | 3. | Medical Bill Review – (Pre-payment Cost Containment for Non-contracted claims): | |
| | | **Inpatient Hospital Bill Review** | |
| | | • Line Item Analysis | **Lesser of 5% of hospital bill or the savings achieved** |
| | | • Professional Fee Negotiation | **29% of net savings** |
| | | **Outpatient Hospital Bill Review** | |
| | | • Professional Fee Negotiation | **29% of net savings** |
| | | • Line Item Analysis Re-pricing | **29% of net savings** |
| | | **Physician/Professional Bill Review** | |
| | | • Professional Fee Negotiation | **29% of net savings** |
| | | • Line Item Analysis Re-pricing | **29% of net savings** |
| | 4. | Medical Bill Review – (Pre or Post-payment Cost Containment for Non-contracted and Contracted claims): | |
| | | • Bill Audit | **29% of the savings/recovery achieved plus hospital fees or expenses passed through** |
| | | Diagnosis Related Grouping (DRG) Validation/Audits and Recovery.  An overpayment audit and recovery program in which CHLIC or its vendors review paid claim data to identify overpayments based on inaccurate DRG coding. | **29% of recovery plus any fees or expenses passed through by the hospital or regulatory agency** |
| | | Medical Implant Device Audits | **29% of recovery** |
| | 5. | COB Vendor Recoveries [Exclusive of pharmacy programs where claims are adjudicated at time prescription is received.] | **29% of recovery** |
| | 6. | Secondary Vendor Recovery Program | **29% of recovery** |
| | 7. | Provider Credit Balance Recovery Program | **29% of recovery** |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119906

**Client Name:**
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 8. | High Cost Specialty Pharmaceutical Audits (this service is only provided with respect to Medical coverage) | **29% of recovery** |
| 9. | Class Action Recoveries | **35% of recovery** |
| 10. | Eligibility Overpayment Recovery Vendor Services.  Identification and recovery of funds in situations where the overpayment is due to the late receipt of Member termination information. (This service is only provided with respect to Medical coverage). | **29% of recovery** |

| **CHLIC PHARMACY COST CONTAINMENT FEES** |
|---|
| CHLIC administers the following programs to contain costs with respect to charges for health care service/supplies that are covered by the Plan. In administering these programs, CHLIC contracts with vendors to perform program related services.  Specific vendor fees are available upon request subject to a mutually agreed upon non-disclosure agreement. CHLIC's charge for administering these programs is the percentage (indicated below) of the "recovery" (i.e. the amount recovered) as applicable. CHLIC pays the applicable vendor fee. |

| | | |
|---|---|---|
| 1. | Pharmacy Vendor Recoveries.  CHLIC performs periodic audits of contracted pharmacies in order to determine the accuracy of payments to the pharmacy(ies).  CHLIC's recovery vendor collects and remits to CHLIC all overpayments to pharmacy(ies), and CHLIC remits to Employer's Bank Account the balance collected from the recovery vendor, less the recovery fee set forth herein. | |
| 2. | Class Action Recoveries.  CHLIC identifies, monitors and participates, on behalf of Employer, in class action recoveries in connection with suits against pharmaceutical manufacturers whereby recoveries are apportioned to class members on a pro rata basis. CHLIC collects and retains as a recovery fee set forth herein of any recovery (net of attorneys' fees) attributable to Employer's Plan. | |

ATTORNEYS' EYES ONLY

**Client Name:**
**Administrative Services Only Agreement**

| CHLIC DENTAL COST CONTAINMENT FEES | |
|---|---|
| Dental Cost Containment | CHLIC administers the following program to contain costs with respect to charges for dental services that are covered by the Plan.<br><br>Applies to 2nd tier of participating DPPO network providers and includes:<br><br>• Access to an additional network of DPPO dentists who provide care at a discounted rate. Lower out-of-pocket expenses for Members and additional claim savings for Employer when receiving covered services from these DPPO dentists.<br><br>• CHLIC retains the percentage identified herein of Employer and/or Member gross savings for access and to cover the 2nd tier network administrative cost.<br><br>• CHLIC calculates the percentage identified herein as fees charged on a pay-as-you save basis. If there is no savings, there is no fee charged to Employer. Gross savings are calculated by taking what the dental professional would have charged if not participating in the network minus the dentist's contracted fee.<br><br>The dental cost containment fee is charged to Employer via the appropriate Electronic Funds Transfer (EFT) cycle as a percent of the savings assessed weekly against the Bank Account and would appear on Bank Account activity report(s) as Vendor Fee Reimbursement. |
| **CARE MANAGEMENT/COST CONTAINMENT PROGRAM FEES** | |
| | CHLIC arranges for third parties to provide care management services to:<br><br>(i) contain the cost of specified health care services/items overall with respect to all plans insured and/or administered by CHLIC, and/or<br><br>(ii) improve adherence to evidence based guidelines designed to promote patient safety and efficient patient care. |
| **EXTERNAL REVIEW AND CONSULTATIVE REVIEW FEES** | |
| | When a Member elects an External Review (as that term is defined in ERISA) of a benefit determination by an independent third party, the cost of a specific third party review is dependent on the nature and complexity of the issue on appeal. In highly complex, non-routine cases or cases related to new technology or experimental-investigational treatment, as part of the internal appeal process a panel of reviewers may be necessary. Third party review charges will be commensurate with the number of reviewers (usually only one is used), as well as their level of expertise and time required to complete the review. |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119908

**Client Name**
**Administrative Services Only Agreement**

| STRATEGIC ALLIANCES | |
|---|---|
| | CHLIC contracts directly or indirectly with other managed care entities and third party network vendors for access to their provider networks and discounts. These third parties charge either a network access fee, which is included in CHLIC's monthly charges, or a percentage of the savings realized on a claim by claim basis as a result of the application of their discounts. Charges based on percentage of savings may be paid from the Bank Account. Additional details regarding specific charges will be provided upon request. |
| OTHER VENDORS AND HEALTH CARE SERVICES PROVIDERS | |
| | Fixed per person per period and fee-for-service charges for various vendors and other providers/arrangers of health care services and/or supplies will be paid as claims for Plan Benefits. In addition, performance-based payments to Participating Providers will be charged to the Bank Account. Such payments will be at the payment rates then in effect, which may be amended from time to time. Additional details regarding charges and the identity of the vendor or provider of health care services will be made available upon request. |
| NOTICE REGARDING PAYMENTS FROM THIRD PARTIES | |
| | Unless indicated otherwise in the Agreement or the Schedule of Financial Charges, CHLIC retains all Rebates or other amounts it may receive from manufacturers of pharmaceutical products covered under the Plan Pharmacy Benefit. Information on the aggregate amount of such Rebates or other amounts with respect to the Plan Pharmacy Benefit will be provided upon request.<br><br>This provision shall survive termination or expiration of the Agreement. |
| | CHLIC may receive and retain payments under contracts with pharmaceutical manufacturers with respect to Members' utilization of the manufacturer's specialty drugs covered under the Employer's Plan medical benefit. If CHLIC enters into any such contracts, it does so on its own behalf, and not as agent of the Employer or the Plan.  CHLIC contracts with pharmaceutical manufacturers for any such remuneration on its own behalf and for its own benefit, and not on behalf of Employer or the Plan.  Accordingly, CHLIC retains all right, title and interest to any and all such remuneration received from manufacturer; neither Employer, its Members, nor Employer's Plan retains any beneficial or proprietary interest in any such remuneration, which shall be considered part of the general assets of CHLIC.<br><br>This provision shall survive termination or expiration of the Agreement. |

ATTORNEYS' EYES ONLY

**Client Name:**
**Administrative Services Only Agreement**

|  | From time to time, CHLIC, directly or through its affiliates, arranges with third parties (e.g., service vendors, provider network managers) to provide various services (e.g., cost-containment initiatives) in connection with the Plan. CHLIC and its affiliates may receive payments from such third parties to help defray CHLIC's expenses associated with the implementation and/or ongoing administration of these arrangements. CHLIC may also receive compensation from third-party vendors that Employer may retain based upon a referral from CHLIC or that Members may utilize following an introduction facilitated by CHLIC or an affiliate. |  |
|---|---|---|
|  | **COMPLIANCE ASSISTANCE** |  |
|  | CHLIC shall provide the following services to assist Employer in meeting its compliance obligations under section 2715 of the Public Health Service Act as added by the Patient Protection and Affordable Care Act and applicable regulations with respect to the provision of the Summary of Benefits and Coverage ("SBC"), translation notice and glossary. Applicable to all medical plans including HRA and FSA which are considered "group health plans" subject to the SBC requirements. |  |
| 1. | Preparation of SBC, translation notice. CHLIC will not be responsible for any changes that Employer makes to the SBC. |  |
| 2. | Provide SBC, translation notices prepared by CHLIC to Employer electronically as well as any updates or material modifications. |  |
| 3. | Include in SBC a summary of benefits administered by carve-out vendor if Employer or carve-out vendor provides CHLIC with necessary carve-out benefit information at least twelve (12) weeks prior to the date the SBCs are to be delivered to Employer. |  |

| **ADDITIONAL SERVICES** | |
|---|---|
| **Service** | **Description** |
| Behavioral Health | Behavioral Care Advocacy provides behavioral health services in which claims are funded on a fee-for service basis. It includes focused utilization review and case management for inpatient, in-network behavioral health services. This payment arrangement is with respect to the CA/NC/VI Member population only. |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119910

**Client Name:** ▓▓▓▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | |
|---|---|
| Comprehensive Maternity Program | Cigna Healthy Pregnancies, Healthy Babies™ program is a comprehensive maternity management program. The goal of the program is to reduce the number of pre-term and underweight babies by promoting a healthy pregnancy. The program delivers education and telephonic support to pregnant women through the post-partum period. Nurses answer medical related questions and make suggestions for behavior changes and medical interventions aimed at improving the health of the mother and baby. Program support also covers preconception and infertility. Financial incentives may be awarded to women at the completion of this self-referral program based on the trimester enrolled. Members must enroll in the program by calling the phone number on the back of the Member identification card.<br><br>Incentives Elected:<br>Option 1 (High):   ▓▓ – 1st Trimester  ▓▓ – 2nd Trimester |
| Pharmacy Clinical Program(s) | **Complex Psychiatric Case Management** – offering proactive approach in managing Members with complex psychiatric conditions that are using multiple psychotropic medications.<br><br>**Narcotics Therapy Management Program** – a provider based quality initiative which provides quarterly retrospective review of pharmacy and medical claim data to identify certain Member utilization patterns to providers. |
| Pharmacy Step Therapy Program | **Step Therapy Program** – a utilization management program under which, for some therapeutic classes, Members must try, or demonstrate contraindication or intolerance to, more cost-effective, clinically appropriate alternative drugs before CHLIC will approve coverage of non-preferred drugs in the same therapeutic class. |
| Clinical Program | **Cigna TheraCare® Program** – a targeted condition drug therapy management program that targets individuals using specialty medications for certain chronic conditions and helps them better understand their condition, medication side effects and importance of adherence. |
| Telehealth Services | Access to on line and on demand Telehealth services provided through MDLIVE. MDLIVE physicians can diagnose, treat and, if appropriate, write prescriptions (non-controlled Substances only) for routine medical conditions 24/7/365. |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119911

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| Integrated Personal Health Team (IPHT) - A | A program that encompasses the full breadth of health status within a population from healthy to chronic and acute. The designated team uses behavioral coaching and case management principles to improve the health of Members, and is comprised of nurses, health educators, behavioral clinicians and health advocates. |
| --- | --- |
| | This solution includes the following components: |

This solution includes the following components:
- Pre and post discharge calls
- Inpatient advocacy calls (when permission is obtained from the customer)
- Short term and complex case management
- Established processes through implementation for integration with external partners
- Coordination with Cigna specialty case management and utilization management coordination
- Coordination with Cigna onsite programs, as appropriate
- Predictive modeling outreach
- 24 hr HIL post f/u call outreach, as appropriate
- Health Risk Assessment Outreach
- Health and wellness coaching
- Treatment decision support and coaching
- Gaps in care outreach and counseling
- Chronic condition management coaching
- Lifestyle management coaching
- EAP and work/life services and referrals  (provided pursuant to and governed by, the Agreement for Employee Assistance Program Services currently in effect between Harris Teeter Supermarkets, Inc and Cigna Behavioral Health, Inc. effective January 1, 2010)
- Single point of contact for continuity in the advocate/Member relationship

In order to continuously assess the effectiveness of our programs and/or test new ideas to further engage your employees around their health, a small sample of Members may be placed in a comparison group which for a defined period of time receives alternative services or is suppressed from receiving proactive outreach, such as engagement letters and/or calls.  This could affect a few Members targeted for outreach during this limited time period.

Members are identified for participation in the Integrated Personal Health Team Program through a variety of sources including but not limited to Clinical algorithms developed and implemented by Cigna, Self-enrollment, Inpatient Admissions, Short-term and/or complex case management (medical or behavioral).

04/14/2017

16

Cigna_TML00119912

**Client Name:**
**Administrative Services Only Agreement**

| Client Fund(s) | |
|---|---|
| CHLIC shall establish the following fund(s) to assist the Employer in defraying certain Plan-related expenses. If CHLIC performs a service to be reimbursed by the fund, the fund amount shall be credited during the following settlement. If an external vendor provides the service to be reimbursed by the fund, an invoice from the vendor is required prior to application of fund amounts by CHLIC. Any fund shall be extinguished upon termination of this Agreement and any fund amount not used prior to termination of this Agreement shall only be available to Employer for the purpose of funding the cost of those reimbursable services provided prior to such termination. | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119913

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| Wellness Fund | CHLIC shall make available to Employer for medical/clinical/wellness programs offered by Cigna HealthCare that are purchased; Cigna HealthCare will establish a Wellness Fund in the amount of $25 per enrolled employee for 2017. These funds will be used to defray the cost of Cigna HealthCare arranged communication material related to the implementation of plans or programs provided by Cigna as well as Cigna HealthCare designated and arranged health and wellness improvement programs for employees (e.g., biometric screenings, flu shots, etc.) and to reward participation in these programs. Wellness Funds are a one-time credit for 2017. Unused funds can be rolled over through the end of the 2019 policy year and Cigna HealthCare must pre-approve use of the Wellness Fund. | |
|---|---|---|
| | • Flu Shots <br> • Biometric Screenings <br> • Health Seminars <br> • Metabolic Syndrome Improvement Program <br> • Health Coaching <br> • Healthy babies <br> • Healthy Pregnancies <br> • On-Site Wellness Center <br> • Health Risk Assessment <br><br> Fund Amount: ▮▮▮ per enrolled employee <br><br> Fund Effective Date: January 1, 2017 <br><br> Fund Will Remain in Effect Until:  December 31, 2017 <br><br> Unused amounts will carry over for use Until: December 31, 2019 | |

ATTORNEYS' EYES ONLY

Cigna_TML00119914

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

## Exhibit B – Services

| | | |
|---|---|---|
| **BANKING AND ADMINISTRATION** | | |
| **Products excluding Health Savings Account** | | |
| 1. | Furnishing CHLIC's standard Bank Account activity data reports to Employer as and when agreed upon. CHLIC's administration of the Plan does not include performing obligations, if any, under state escheat or unclaimed property laws. It is Employer's responsibility to determine the extent to which these laws may apply to the Plan and to comply with such laws. | |
| 2. | Report to Employer the claim payment information required in connection with Section 6041of the Internal Revenue Code. | |
| 3. | If Employer has elected, pursuant to section 63 of the New York Health Care Reform Act of 1996 (section 2807-t of the Public Health Law) ("the Act"), to pay the assessment on covered lives set forth in section 63 and has consented to the conditions set forth in section 63, CHLIC shall file such forms and pay such surcharge and assessment on covered lives on behalf of Employer through the Bank Account to the extent set forth in section 63. Such obligation shall end immediately upon Employer's failure to provide any information required by CHLIC to fulfill this obligation, the failure to comply with any requirement imposed upon Employer pursuant to the Act or the failure of Employer to properly fund the Bank Account.<br><br>In addition, where permitted and agreed to by CHLIC, CHLIC will file applicable forms and pay on behalf of Employer and/or the Plan any assessment, surcharge, tax or other similar charge which is required to be made by Employer and/or the Plan based on covered lives and/or paid claims or otherwise in accordance with and as required by other applicable state and/or federal laws and regulations and the Bank Account will be charged for any such payments made by CHLIC. | |
| **CLAIM ADMINISTRATION** | | |
| **Products excluding Health Savings Account** | | |
| 1. | Calculate benefits, check and/or electronic payments disbursed from Employer's Bank Account. Bank Account payments will appear in Employer's standard Bank Account activity data reports. | |
| 2. | CHLIC's generic claim forms are made available to Employer for individuals eligible to enroll in the Plan. | |
| 3. | Investigate, pend, and/or recommend denial of claims in whole or in part, as necessary, by CHLIC's Special Investigations Unit. | |
| 4. | Discuss claims, when appropriate, with providers of health services. | |
| 5. | Perform, based on CHLIC's book of business internal audits of plan benefit payments on a random sample basis. | |
| 6. | Claim control procedures reported annually in Statement on Standards for Attestation Engagements (SSAE) No. 16 Report (SAS70 successor report). | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119915

**Client Name:** [REDACTED]
**Administrative Services Only Agreement**

| | |
|---|---|
| 7. | Respond to Insurance Department complaints. |
| 8. | Dedicated toll-free telephone line for Member and Provider calls to CHLIC Service Centers. |
| 9. | Member Explanation of Benefit ("EOB") statements including, when applicable, notice of denied claims, denial reason(s) and appeal rights. |
| 10. | Verify enrollment and eligibility using Member information submitted by Employer and/or its authorized agent. |
|  | **Medical Only** |
| 1. | CHLIC's generic enrollment form is made available to Employer for individuals eligible to enroll in the Plan. |
| 2. | CHLIC's standard ID card with toll-free telephone number are prepared and mailed directly to Members. |
| 3. | Administration of subrogation/conditional Claim Payment (terms described in Exhibit E). |
| | **Dental Only** |
| 1. | CHLIC's generic enrollment form is made available to Employer for individuals eligible to enroll in the Plan. |
| 2. | CHLIC's generic ID cards are prepared and bulk shipped to the employer's address to distribute to their employees. |
| 3. | Standard Dental predetermination of benefits for dental procedures on a voluntary basis. |
| 4. | When elected, the Cigna Oral Health Integration Program® (OHIP) includes the provision of administrative services necessary to provide eligible Members with certain health conditions enhanced dental benefits. The program covers the following conditions: Maternity, Diabetes, Cardiovascular Programs, cerebrovascular disease (stroke), chronic kidney disease, organ transplants and head/neck cancer radiation, and is aimed at improving overall health by encouraging Members to obtain needed dental treatment by providing enhanced benefits. As appropriate, OHIP may be expanded to include new procedures, conditions and programs in the future. |
|  | **PLAN BOOKLET** |
| | **Products excluding Health Savings Account** |
| | Prepare and make accessible Member benefit booklet drafts to Employer. |
| | **UNDERWRITING SERVICES** |
| 1. | 5500 Schedule C reporting. |
| 2. | 5500 Schedule A or Annual Reconciliation Disclosure reporting (when applicable) |
| 3. | CHLIC's standard Underwriting services: a) benefit design analysis-b) projected cost analysis. |
| | **HIPAA INDIVIDUAL RIGHTS** |
| | **Products excluding Health Savings Account** |
| | Handling of requests from Members for access to, amendment and accounting of protected health information, and requests for restrictions and alternative communications as required under federal HIPAA law and regulations, as set out in this Agreement and its Exhibits. |

ATTORNEYS' EYES ONLY

Cigna_TML00119916

**Client Name:**
**Administrative Services Only Agreement**

| | COST CONTAINMENT | |
|---|---|---|
| 1. | Maximum reimbursable charge determinations of non-Participating Provider charges for covered services. | |
| 2. | CHLIC's standard cost containment controls: Application of non-duplication and coordination of benefits rules and coordination with Medicare. | |
| 3. | Delivery of information, as necessary, regarding standard application of non-duplication or coordination of benefits. | |
| 4. | Review of medical bills in accordance with CHLIC's then current Medical Bill Review program. | |
| 5. | Dental Cost Containment, a network of additional participating PPO providers that provide discounts for which CHLIC retains a portion of the savings generated. | |
| 6. | Network Savings Program, a national vendor network that provides discounted rates when a Member accesses care through a Network Savings Program contracted provider. | |
| 7. | Annual reporting of CHLIC's standard cost containment results upon Employer's request. | |
| 8. | Pharmacy Vendor Recoveries. | |
| | CUSTOMER REPORTING | |
| 1. | Summary reports of medical, dental and pharmacy cost and utilization experience are available through Cigna's web site, CignaAccess.com. | |
| 2. | CHLIC's standard pharmacy utilization reports. | |
| 3. | Claim Reporting: CHLIC will provide standard banking and financial report information based upon paid claim data. CHLIC will not provide information on incurred-but-not reported claims, projected claims, pre-certifications of coverage, case management information or information on a Member's prognosis or course of treatment. | |
| | Stop Loss Reporting is an optional service provided at an additional fee to Employers who have stop loss through another entity other than CHLIC. CHLIC will provide its standard reporting only after the stop loss carrier and Employer have executed CHLIC's standard Hold Harmless/Confidentiality Agreement. | |
| | MEMBER EXTERNAL REVIEW PROGRAM | |
| | CHLIC contracts with a minimum of three (3) independent review organizations that meet the Patient Protection and Affordable Care Act (PPACA) external review requirements. Members may appeal eligible claims requiring medical judgment to an external independent review organization which is selected by CHLIC on a random basis. If Employer has chosen not to participate in this program, the Employer may be responsible for making other arrangements to meet the Patient Protection and Affordable Care Act (PPACA) external review requirements. | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119917

**Client Name:**

**Administrative Services Only Agreement**

| MEDICAL MANAGEMENT SERVICES | |
|---|---|
| | CHLIC provides integrated medical management that includes (depending upon the terms of the Plan) the following core services. |
| 1. | Pre-Admission Certification and Continued Stay Review (PAC/CSR) services to certify coverage of acute and sub-acute inpatient admissions/stays or provides guidance to appropriate alternative settings. Administered in accordance with CHLIC's then applicable medical management and claims administration policies, practices and procedures. |
| 2. | Case Management and Retrospective Review of Inpatient Care, a service designed to provide assistance to a Member who is at risk of developing medical complexities or for whom a health incident has precipitated a need for rehabilitation or additional health care support. |
| 3. | Assist providers with resources and tools to enable them to develop long term treatment plans in the management of chronic or catastrophic cases. |
| 4. | The Cigna HealthCare Healthy Babies® Program is a one-time educational mailing which provides Participants with prenatal care education and resources to help them better manage their pregnancy. Other benefits of this program include the 24-Hour Health Information Line$^{SM}$ and pregnancy information on myCigna.com. |
| 5. | HealthCare Cost and Quality tools on myCigna.com |
| 6. | A panel of physicians and other clinicians to assess the safety and effectiveness of new and emerging medical technologies. The panel meets monthly to review and update coverage policies. |
| 7. | The 24-Hour Health Information Line$^{SM}$ is a service that provides twenty-four (24) hour toll free access to nurses, who provide answers to healthcare questions, recommend appropriate settings for care and assist Participants in locating physicians. It also includes access to an extensive audio library on a wide range of medical topics. |
| 8. | Cigna LifeSOURCE Transplant Network® contracts with more than one hundred sixty-five (165) independent transplant facilities which includes over seven hundred fifty (750) transplant programs and provides access to solid organ and bone marrow/stem cell transplantation while improving cost containment and reducing financial risk. |
| 9. | A health education program that delivers mailings to Members with certain conditions. |
| 10. | If behavioral health services are provided/arranged by Cigna Behavioral Health (CBH), CBH provides utilization review and case management for inpatient in-network behavioral health services. |
| 11. | Implement clinical quality measurements, track and validate performance and initiate continuous quality improvement. |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119918

**Client Name**
**Administrative Services Only Agreement**

| 12. | Transition of care services to allow Members with defined conditions to continue treatment with non-Participating Providers after enrollment for continued uninterrupted care for a limited time. | |
|-----|-----|-----|
| 13. | Focused utilization management of outpatient procedures and identification of appropriate alternatives. Administered in accordance with CHLIC's then applicable medical management and claims administration policies, practices and procedures. | |
| | **NETWORK MANAGEMENT SERVICES** | |
| | CHLIC, and/or its affiliates or contracted vendors shall: | |
| 1. | Provide or arrange access to the applicable network of Participating Providers to furnish health care services/products to Members at negotiated rates and methods of reimbursement (e.g. fee-for service, fixed per person per period, per diem charges, incentive bonuses, case rates, withholds etc.). The amount and type of negotiated reimbursement may vary depending upon the type of plan. For example, a hospital may accept less for patients enrolled in certain types of plans than others; In addition, CHLIC may contract with Participating Providers and other parties (for example Independent Practice Associations) for performance-based incentive payments to promote quality of care, patient safety and cost efficiency. | |
| 2. | Provide or arrange access to the applicable network of Participating Providers to furnish health care services/products to Members at negotiated rates and methods of reimbursement (e.g. fee-for service, fixed per person per period, per diem charges, incentive bonuses, case rates, withholds etc.). In addition, CHLIC may contract with Participating Providers and other parties for performance-based incentive payments to promote quality of care, patient safety and cost efficiency; | |
| 3. | Credential and re-credential Participating Providers in accordance with CHLIC's credentialing requirements and ensure that third-party network vendors credential/re-credential Participating Providers in accordance with CHLIC's requirements; | |
| 4. | Monitor Participating Provider compliance with protocols and procedures for quality, Member satisfaction, and grievance resolution; | |
| 5. | Facilitate the identification of Participating Providers by Members; and | |
| 6. | Dedicated toll-free telephone line for Member and Provider calls to CHLIC Service Centers. | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119919

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| CIGNA STAFF MODEL HEALTHPLAN SERVICES | |
|---|---|
| The Cigna HealthCare of Arizona, Inc. staff model ("Cigna Medical Group") is a Participating Provider located in metropolitan Phoenix, Arizona.  Plan Participants may at some time receive treatment from a Cigna Medical Group ("CMG") facility or provider even if they do not reside in Arizona (as when traveling).  Plan Participants utilizing the IPA network will access certain specialty and/or ancillary services (including laboratory and urgent care services) through the CMG system.  Lab services are not provided by CMG for Participants in PPO or EPO plans. | |
| Except as provided below, for covered services provided to Participants, CMG is paid at the rates in effect at the time of service (as may be revised from time to time). Representative rates for routinely performed services are attached. A complete copy of the rates is available on request under a mutually agreed nondisclosure agreement (NDA). | |
| If the Plan requires Participants to select a primary care physician (PCP), Phoenix area Participants who do not select a PCP during open enrollment may be assigned to a CMG PCP. CMG is paid for PCP-required Plans at the rates in effect at the time of service. | |
| Primary care services rendered to Participants in Open Access or LocalPlus Plans that do not provide for PCP assignment are paid at the rates then in effect, as described above. | |
| CMG may also receive applicable performance-based incentive payments for its participation in programs designed to improve quality, patient safety and affordability. | |

ATTORNEYS' EYES ONLY

**Client Name:**
**Administrative Services Only Agreement**

## CIGNA HEALTHCARE OF ARIZONA - CIGNA MEDICAL GROUP (CMG)
## REPRESENTATIVE RATES FOR ROUTINELY PERFORMED MEDICAL SERVICES

### EFFECTIVE JUNE 1, 2016

(Applicable to all Open Access Plus Products)

| Department | CPT Code | Description | OAP Rate |
|---|---|---|---|
| All Departments | 99213 | OFFICE VISIT,EST EXP PROB FOC | |
| Adult Medicine | 99396 | WELL EXAM, EST, 40-64 YEARS | |
| Pediatrics | 99392 | WELL EXAM, EST, 1-4 YEARS | |
| Ophthalmology | 66984 | REMOVE CATARACT, INSERT LEN- Professional Fee only, at a facility | |
| Podiatry | 11721 | DEBRIDEMENT NAIL SIX OR MORE | |
| Radiology | 71020 | CHEST X-RAY, PA & LAT | |
| Radiology | G0202 + 77052 | SCREENING MAMMOGRAPHY DIGITAL | |
| General Surgery | 47562 | LAPAROSCOPY;CHOLECYSTECTOMY- Professional Fee only, at a facility | |
| Optometry | 92014 | EYE EXAM & TREATMENT | |
| Lab | 80053 | COMPREHENSIVE METABOLIC PANEL | |
| Lab | 80061 | LIPID PANEL | |
| ASC  (Ambulatory surgical center) / Endoscopy Suite | Grouper 2 | | |
| ASC  (Ambulatory surgical center) / Endoscopy Suite | Grouper 8 | | |

*\* Medicare does not assign (or may not yet have assigned) relative value units (RVUs) for certain service codes. Codes not valued by Medicare are referred to as "gap codes." For example, Medicare does not assign values for wellness service codes (99381-99397). Cigna Medical Group refers to The Essential RBRVS (Annual) guide to obtain relative values for such gap codes for billing purposes. Typically, Cigna pays CMG for gap codes not valued by Medicare either at the discounted fee schedule referenced above or, for new codes not yet valued by Medicare, at the same rate it pays its IPA providers.*

The Urgent Care case rate excluding radiology and laboratory services is

CMG pharmacy rates (30-day supply):

Brand Name:

Generic:

04/14/2017

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00119921

**Client Name:** ⬛⬛⬛⬛⬛⬛⬛⬛
**Administrative Services Only Agreement**

---

## Exhibit C2 – Pharmacy Financial Guarantee Audit Agreement (Sample)

A.  WHEREAS, Cigna Health and Life Insurance Company ("CHLIC") desires to cooperate with requests by
_____(" Employer") to permit a financial guarantee reconciliation audit for the purposes set forth
below;

B.  WHEREAS, _____("Auditor") has been retained by Employer for the purpose of performing an
audit ("Audit") of claims administered by CHLIC; and

C.  WHEREAS, the Auditor and the Employer recognize CHLIC's legitimate interests in maintaining the
confidentiality of its claim information, protecting its business reputation, avoiding unnecessary disruption of
its claim administration, and protecting itself from legal liability;

NOW THEREFORE, IN CONSIDERATION of the premises and the mutual promises contained herein,
CHLIC, the Employer and the Auditor hereby agree as follows:

1.  Audit Specifications

    The Auditor will specify to CHLIC in writing at least forty-five (45) days prior to the
    commencement of the Audit the following "Audit Specifications":

    a.  the name, title and professional qualifications of individual Auditors;
    b.  the Audit's targeted objectives (which must be consistent with the overall objective to
        determine whether CHLIC has met its contractual obligations related to claims'
        payment);
    c.  the date-of-service range for claims subject to the Audit;
    d.  the data elements required to be audited for purposes of the Audit objective; and
    f.  the records/information required by the Auditor for purposes of the Audit; and
    e.  the length of time contemplated as necessary to complete the Audit.

2.  Review of Specifications

    CHLIC will have the right to review the Audit Specifications and make modifications to them as
    reasonably necessary to protect CHLIC's legal and business interests in maintaining the
    confidentiality of claim information, protecting its business reputation, avoiding unnecessary
    disruption, and protecting itself from legal liability.

3.  Audit Report

    The Auditor will provide CHLIC with a true copy of the Audit's findings, as well as the Audit Report,
    if any, that is submitted to the Employer.  Such copies will be provided to CHLIC at the same time
    that the Audit findings and the Audit Report are submitted to the Employer.

4.  Comment on Audit Report

    CHLIC reserves the right to provide the Auditor and the Employer with its comments on the Audit
    findings and, if applicable, the Audit Report.

5.  Confidentiality of Individually Identifiable Information.

04/14/2017

26

ATTORNEYS' EYES ONLY                                                       Cigna_TML00119922

**Client Name**
**Administrative Services Only Agreement**

The Auditor will ensure that all information pertaining to individual claimants will be kept confidential in accordance with all applicable laws and/or regulations. Without limiting the generality of the foregoing, the Auditor will not:

a.       make photocopies or remove any of the audited information without the express written consent of CHLIC; or

b.       include any individually identifiable information in its Audit Report or any other summary prepared in connection with the Audit.

6.       Confidentiality and Restricted Use of the Audit Information

With respect to persons other than the Employer, the Auditor will hold and treat information obtained from CHLIC during the Audit with the same degree and standard of confidentiality owed by the Auditor to its clients in accordance with all applicable legal and professional standards. The Auditor shall not, without the express written consent of CHLIC executed by an officer of CHLIC, disclose in any manner whatsoever, the results, conclusions, reports or information of whatever nature which it acquires or prepares in connection with the Audit to any party other than the Employer except as required by applicable law. The Auditor shall not use such results, conclusions, reports or information of whatever nature which it acquires or prepares for any purpose other than to develop and report to Employer its Audit findings and Audit Report.

7.       Indemnification and Hold Harmless

The Employer and Auditor agree to indemnify and to hold harmless CHLIC for any and all claims, costs, expenses and damages which may result from any breaches of the Auditor's obligations under paragraphs 6 and 7 of this Agreement or from CHLIC's provision of information to the Auditor. The Employer authorizes CHLIC to provide to the designated Auditor the necessary information to perform the audit in a manner consistent with all Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), Privacy Standards and in compliance with the signed Business Associate Agreement ("BAA").

8.       Termination

CHLIC may terminate this agreement with prior written notice. The obligations set forth in Sections 5 through 7 shall survive termination of this agreement.

04/14/2017

27

ATTORNEYS' EYES ONLY                                                                                                                Cigna_TML00119923

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

---

**Cigna Health and Life Insurance Company**

By: <u>TO BE SIGNED AT TIME OF AUDIT</u>
      Duly Authorized

Print Name: _____

Title: _____

Date: _____


**Employer:** _____

By: <u>TO BE SIGNED AT TIME OF AUDIT</u>
      Duly Authorized

Print Name: _____

Title: _____

Date: _____


**Auditor:** _____

By: <u>TO BE SIGNED AT TIME OF AUDIT</u>
      Duly Authorized

Print Name: _____

Title: _____

Date: _____


04/14/2017

28

Cigna_TML00119924

## Appendix A – Pharmacy Benefit Management Services

**PHARMACY BENEFIT MANAGEMENT - DEFINITIONS**

### Definitions

Any capitalized term not defined below shall have the meaning given to such term in the Agreement. Any capitalized term utilized in the Schedule of Financial Charges or Exhibit B shall have the meaning given to such term in the Agreement, including the meanings set forth below.

• "Actuarially Estimated" shall mean that the discount(s) listed in the Schedule of Financial Charges are estimated, but not guaranteed, to result in a particular discount for Covered Drugs. Actuarially estimated discounts are calculated based on evaluation of an expected distribution of drug utilization across CHLIC's aggregate self-funded and insured client book of business. As measured in the aggregate for Employer's Pharmacy Benefit, Employer's results may vary based on the Plan-specific factors such as drug mix utilization.

• "Average Wholesale Price" or "AWP" shall mean the average wholesale price of a Covered Drug as established and reported by Medi-Span. The applied AWP of a Covered Drug shall be the AWP for the actual eleven (11) digit National Drug Code ("NDC"), Covered Drug specific, quantity appropriate actual package size (or the manufacturer-packaged quantity closest to the dispensed size), submitted by a Retail Pharmacy, Home Delivery Pharmacy, or Specialty Pharmacy at the time that the Covered Drug is adjudicated. In the event a repackaged or relabeled NDC is dispensed, the lowest cost AWP for the equivalent drug dosage form, strength, Brand Drug / Generic Drug designation, and formulation and package size from a non-repackager or non-relabeler shall be applied. Notwithstanding any other provision in this Agreement, in the event of any major change in market conditions affecting the pharmaceutical or pharmacy benefit management market, including, for example, any change in the markup, methodologies, processes or algorithms underlying the published AWP(s), CHLIC may adjust any or all of the Rebates, charges, rates, discounts, guarantees and/or fees in connection with CHLIC's administration of the Pharmacy Benefit hereunder, including any that are based on AWP, as it reasonably deems necessary to preserve the economic value or benefit of this Agreement to the Parties as it existed immediately prior to such change. Additionally, and notwithstanding any other provision in this Agreement, CHLIC may replace AWP as its pharmaceutical pricing benchmark with an alternative benchmark and/or may replace Medi-Span, or other such publication, as its source for the AWP or alternative benchmark with a different pricing source, provided that CHLIC adjusts any or all such AWP-based charges or such alternative benchmark-based charges as it reasonably deems necessary to preserve the economic value or benefit of this Agreement to the Parties as it existed immediately prior to such replacement or immediately prior to the event(s) giving rise to such replacement, as the case may be.

• "Brand Drug" shall mean a pharmaceutical product, including a Covered Drug that is a prescription drug, including over-the-counter drugs dispensed pursuant to a prescription, medicine, agent, substance, device, supply or other therapeutic product that is not a Generic Drug.

• "Business Decision Team" shall mean a committee comprised of voting and non-voting representatives across various Cigna business units such as clinical, medical and business leadership that is duly authorized by Cigna to make decisions regarding coverage treatment of Prescription Drug Products based on clinical findings provided by the P&T Committee, including, but not limited to, decisions regarding tier placement and application of utilization management to Prescription Drug Products

• "Cigna Home Delivery Pharmacy" shall mean a duly licensed pharmacy operated by CHLIC or its affiliates, where prescriptions are filled and delivered

via the mail service, which may include Tel-Drug, LLC of Pennsylvania and Tel-Drug, Inc. of South Dakota.

• "Claim", for purposes of this Appendix A, is a claim for coverage under the Pharmacy Benefit.

• "Compound Drug" shall mean a medication that (a) is comprised of two or more gaseous, solid, semi-solid, or liquid ingredients (other than water or flavoring added to any preparation) that are weighed or measured at a pharmacy and then prepared according to the prescriber's order and the pharmacist's art; (b) contains at least one FDA-approved federal legend drug as an active ingredient; (c) is not otherwise generally available in its compound form; and (d) is not a compound preparation administered by infusion or injection.

• "Covered Drugs" shall mean prescription drugs, including over-the-counter drugs dispensed pursuant to a prescription, biologics, medicines, agents, substances, devices, supplies, and other therapeutic products that are prescribed for Members and are covered under the Pharmacy Benefit and shall include all associated standard services usually and customarily rendered by a pharmacy or provider in the normal course of business, including dispensing, administration, counseling and product consultation.

• "Dispensing Fee" means an amount paid to a pharmacy for providing professional services necessary to dispense a Covered Drug to a Member.

• "FDA" shall mean the U.S. Food and Drug Administration.

• "Formulary" shall mean the list of FDA-approved prescription drugs and supplies developed and managed by CHLIC across its self-funded and insured group book of business and that is selected and adopted by Employer. The drugs and supplies included on the Formulary will be modified by CHLIC from time to time as a result of factors including, but not limited to, economic and clinical factors like clinical appropriateness, manufacturer Rebate arrangements and patent expirations. Any changes CHLIC makes to the Formulary are hereby adopted by Employer.

• "Generic Drug" means a pharmaceutical product, including a Covered Drug, whether identified by its chemical, proprietary, or non-proprietary name, that is accepted by the FDA as therapeutically equivalent and interchangeable with drugs having an identical amount of the same active ingredient(s), and which is identified as such in CHLIC's master drug file using indicators from First Databank, Medi-Span, or other nationally recognized source as used by CHLIC across its book of business on the basis of a proprietary algorithm, a summary of which may be made available for review by Employer or, subject to CHLIC's consent, its auditor upon request in accordance with the terms set forth in this Appendix A. Employer and, as applicable, its auditor shall sign a confidentiality agreement acceptable to CHLIC relating specifically to such summary. The reference to a drug by its chemical name does not necessarily mean that the product is recognized as a generic for adjudication, pricing or copay purposes.

For pricing purposes, a Generic Drug includes a Covered Drug that is otherwise identified as therapeutically equivalent and interchangeable with drugs having an identical amount of the same active ingredient(s) and is within its exclusivity period or other period of limited competition.

• "Maximum Allowable Charge" shall mean the maximum unit price for a Covered Drug included on the applicable MAC List as set forth on such MAC List.

• "MAC List" shall mean a then-current list maintained by CHLIC of prescription drugs, devices, supplies and over-the-counter drugs identified as readily available as a Generic Drug or generally equivalent to a Brand Drug (in which case it may also be on a MAC List) and that, in each case, are deemed to

04/14/2017

30

**Client Name:**
**Administrative Services Only Agreement**

require or are otherwise capable of pricing management due to the number of manufacturers, utilization and/or pricing volatility.

• "Pharmacy Benefits" shall mean amounts payable for covered pharmacy benefit services and products under the terms of the Plan; Pharmacy Benefits shall be considered Plan Benefits for purposes of this Agreement.

• "P&T Committee" shall mean a committee comprised of both voting and non-voting Cigna-employed clinicians, Medical Directors and Pharmacy Directors and non-employees such as Participating Providers that represent a range of clinical specialties. The committee regularly reviews Prescription Drug Products, including New Prescription Drug Products, for safety and efficacy, the findings of which clinical reviews inform coverage status decisions made by the Business Decision Team. The P&T Committee's review may be based on consideration of, without limitation, FDA-approved labeling, standard medical reference compendia, or scientific studies published in peer-reviewed English-language bio-medical journals.

• "PBM Proprietary Information" shall mean information relating to CHLIC's pharmacy benefit management products and services, including, without limitation, CHLIC's reporting and web-based applications, eligibility and adjudication systems and coding methodologies, system formats and databanks, clinical or formulary management operations or programs, information and agreements relating to Rebates and other financial information, prescription drug evaluation criteria and coverage policies, drug pricing information, including MAC List and Specialty Drug pricing, paid Claims information integrated into CHLIC's adjudication systems, and pharmaceutical manufacturer, vendor or pharmacy network agreements.

• "Rebate" shall mean the following payments or other consideration paid or payable to CHLIC from manufacturers to the extent arising from or as a result of Covered Drugs dispensed to Members and/or the performance of any pharmacy benefit management services provided under the Agreement.

(a) Payments, rebates and other consideration paid to CHLIC from any manufacturer arising from or as a result of the inclusion or exclusion on any Formulary of Covered Drugs manufactured, sold, marketed, or distributed by any manufacturer;

(b) Rebates, discounts, service fees and other consideration paid to CHLIC from any manufacturer arising from or as a result of any arrangements, commitments, programs or activities involving or relating to utilization (e.g., market share, growth, etc.) of certain prescription drugs within their respective therapeutic categories; and

(c) Rebates, discounts, service fees and other consideration paid to CHLIC from any manufacturer arising from or as a result of any arrangements, commitments, programs or activities involving or relating to services performed by CHLIC where CHLIC is paid or is entitled to fees or other compensation on the basis of the volume or value of prescription drugs or other products that are prescribed or dispensed to CHLIC customers.

However, "Rebates" shall exclude: (i) pricing adjustments, payments and credits made in the ordinary course by any manufacturer on account of product returns, delivery errors or shipping damage or losses arising from drugs and other products purchased from such manufacturer by or on behalf of CHLIC; (ii) pricing discounts paid or credited by a manufacturer to pharmacies affiliated with CHLIC for prescription drugs and other products purchased from such manufacturer; (iii) any fees or other compensation paid by any manufacturer in consideration of any services, products, activities or programs performed, provided or implemented by CHLIC or any of its affiliates for such manufacturer; (iv) payments, rebates or other compensation paid to CHLIC for or by reason of any administrative or other services provided by CHLIC to or for any manufacturer, in connection with administering, computing, invoicing, allocating and/or collecting amounts otherwise constituting Rebates; and (v) rebates or other amounts paid to CHLIC for prescription drugs that are administered or otherwise provided to Members in providers' offices or outpatient clinics.

04/14/2017

31

Cigna_TML00119927

**Client Name:**
**Administrative Services Only Agreement**

• "Retail Pharmacy" shall mean any licensed retail pharmacy with which CHLIC has contracted directly or indirectly with a third party, to provide Covered Drugs to Members, and is not a mail order pharmacy. A mail order pharmacy is a pharmacy that primarily fills and delivers pharmaceutical products via the mail service. The term "Retail", when immediately preceding the term "Brand Drug Claim," "Generic Drug Claim," "Specialty Drug Claim," "Specialty Brand Drug Claim, or "Specialty Generic Drug Claim" means that the resulting term (e.g., "Retail Brand Drug Claim") refers to such claim as dispensed by a Retail Pharmacy.

• "Specialty Drug" shall mean a pharmaceutical product, including a Covered Drug, considered by CHLIC to be a Specialty Drug based on consideration of the following factors: (i) whether the pharmaceutical product is prescribed and used for the treatment of a complex, chronic or rare condition; (ii) whether the pharmaceutical product has a high acquisition cost; and, (iii) whether the pharmaceutical product is subject to limited or restricted distribution, requires special handling and/or requires enhanced patient education, provider coordination or clinical oversight. A Specialty Drug may not possess all or most of the foregoing characteristics, and the presence of any one such characteristic does not guarantee that a pharmaceutical product will be considered a Specialty Drug. The term "Specialty," when immediately preceding the terms "Generic Drug" or "Brand Drug", means that the resulting term (e.g. "Specialty Generic Drug") refers to a Generic Drug or Brand Drug that is considered a Specialty Drug, respectively.

• "Specialty Pharmacy" shall mean a duly licensed pharmacy designated by or operated by CHLIC or its affiliates that primarily dispenses Specialty Drugs or provides services related thereto; provided, however, that when the Cigna Home Delivery Pharmacy dispenses a Specialty Drug, it shall be considered a Specialty Pharmacy hereunder.

• "U&C Charge" shall mean the price the applicable Retail Pharmacy would charge a regular cash-paying customer for a Covered Drug (and any services related to the dispensing thereof) on the day on which the Covered Drug is dispensed, exclusive of applicable taxes.

**PHARMACY BENEFIT MANAGEMENT – SERVICES TO BE PROVIDED**

**1. Retail Pharmacy Network.**

(a) General. CHLIC shall maintain a Retail Pharmacy network. Retail Pharmacies included in the network shall provide Covered Drugs to which the Retail Pharmacies have access to Members during their normal business hours in all applicable locations. A list of the Retail Pharmacies included in the network, as updated from time to time, shall be made available to Members online. CHLIC maintains multiple networks and/or sub-networks and may periodically consolidate networks and/or migrate clients, including Employer, between networks and sub-networks. CHLIC shall require each Retail Pharmacy included in the network to meet its requirements for participation in the Retail Pharmacy network, which include, but are not limited to, satisfaction of licensing and insurance requirements.

(b) Retail Pharmacy Audits and Overpayments. CHLIC shall perform desktop and on-site audits of each Retail Pharmacy to ensure that each Retail Pharmacy is complying with the terms of its contract with CHLIC. In the event that CHLIC discovers that an overpayment has been made to a Retail Pharmacy, CHLIC shall take reasonable steps to recover the overpayment pursuant to the terms of this Agreement.

(c) Independent Contractors. The Retail Pharmacies are independent contractors, and CHLIC does not exert direction or control over the pharmacists at Retail Pharmacies in filling prescriptions or performing other pharmaceutical services.

(d) Collection of Cost Sharing. CHLIC shall require Retail Pharmacies to collect all applicable cost-shares from Members.

04/14/2017

32

                                                                 Cigna_TML00119928

**Client Name:**
**Administrative Services Only Agreement**

---

### 2. Cigna Home Delivery Pharmacy.

(a) General. Members may submit new or refill prescription orders for fulfillment through Cigna Home Delivery Pharmacy or such other mail service pharmacy that CHLIC in its sole discretion may select from time to time. Such orders may be placed via mail, telephone, or electronic means. Subject to Applicable Law, Employer shall permit CHLIC to communicate with Members regarding availability and use of the Cigna Home Delivery Pharmacy and potential cost savings associated therewith. In addition, CHLIC may provide supporting services with respect to the Cigna Home Delivery Pharmacy. Cigna Home Delivery Pharmacy shall deliver all drugs to Members in accordance with its standard procedures, which are available upon reasonable request. For the purposes of clarity, CHLIC does not exert direction or control over the pharmacists at Cigna Home Delivery Pharmacy in filling prescriptions or performing other pharmaceutical services.

(b) Cost Sharing. Members are responsible for payment of the applicable cost sharing to Cigna Home Delivery Pharmacy for each prescription or prescription refill. Employer acknowledges that Cigna Home Delivery Pharmacy may suspend services to a Member who is in default of any cost-sharing obligations, in accordance with Cigna Home Delivery Pharmacy's standard credit policy. If payment of such cost-sharing has not been received from the Member within one hundred twenty (120) days of dispensing of the product, the Plan will be billed for the outstanding amount following the one hundred twenty (120) day collection period.

(c) Affiliation with CHLIC. Tel-Drug of Pennsylvania, LLC and Tel-Drug, Inc. of South Dakota are licensed pharmacy affiliates of CHLIC that fill and deliver Covered Drugs via the mail service.

### 3. Claims Processing.

(a) General. CHLIC shall perform claims processing services for Covered Drugs dispensed by Retail Pharmacies or Cigna Home Delivery Pharmacy. In-network Claims shall be submitted via paper or electronically. Members using out-of-network covered services are required to submit a paper claim form. A separate charge shall apply for submission of any paper claim form, whether in-network or out-of-network. CHLIC does not provide coordination of benefits (COB) services for Claims for drugs dispensed, and electronically processed, at a pharmacy; Claims for Plan Benefits will be processed without consideration of a Member's coverage under another plan.

(b) Drug Utilization Review. CHLIC shall perform a concurrent Drug Utilization Review ("DUR") analysis of each prescription submitted for processing, which may include: (1) prescribed dosage within a safe range; (2) drug-to-drug interaction; (3) drug-to-allergy interaction; (4) age-to-drug interaction; (5) duplicate therapy; (6) quantity limitations; and (7) days' supply. CHLIC's DUR processes shall not override or substitute for the prescriber's, the pharmacist's or other health care provider's professional judgment.

4. **Step Therapy.** CHLIC shall apply a step therapy program that, for some therapeutic classes, requires Members to try, or demonstrate contraindication or intolerance to, more cost-effective, clinically appropriate alternative drugs before CHLIC will approve coverage of non-preferred drugs in the same therapeutic class.

5. **Rebate Management.** CHLIC shall pay Employer amounts equal to the Rebate amounts specified on the Schedule of Financial Charges.

04/14/2017

33

Cigna_TML00119929

---

**6. Drug-Related Services.**

(a) Generic Drugs and Brand Drugs. CHLIC shall process Claims regarding Generic Drugs and Brand Drugs.

(b) Specialty Drugs. CHLIC shall process Claims regarding Specialty Drugs subject to the following provisions:

(1) The Specialty Pharmacy shall fill prescriptions for Specialty Drugs based on the professional judgment of the dispensing pharmacist, accepted pharmacy practices and product guidelines.

(2) A list of Specialty Drugs available via the Specialty Pharmacy and pricing with respect thereto shall be made available as in effect on the Effective Date, are set forth in Appendix B. After the Effective Date, Employer may request that CHLIC provide it with an updated list of Specialty Drugs available via the Specialty Pharmacy and pricing with respect thereto.

(3) To the extent acting in the capacity as a mail order pharmacy, the Specialty Pharmacy shall ship Specialty Drugs to Members in accordance with its standard procedures, which are available upon request.

(4) Members are responsible for payment of the applicable cost sharing to the Specialty Pharmacy for each prescription or prescription refill. Employer acknowledges that the Specialty Pharmacy may suspend services to a Member who is in default of any cost-sharing obligations, in accordance with the Specialty Pharmacy's standard credit policy. If payment has not been received from the Member within one hundred twenty (120) days of dispensing, the Plan will be billed following the one hundred twenty (120) day collection period.

(5) For the purposes of clarity, CHLIC does not exert direction or control over the pharmacists at the Specialty Pharmacy in filling prescriptions or performing other pharmaceutical services.

(c) Compound Drugs. CHLIC shall process prescribed Compound Drugs to the extent covered under the Plan. CHLIC shall treat as Covered Drugs only those components of a Compound Drug that would otherwise be treated as Covered Drugs were they not part of a Compound Drug.

**7. Member Communications and Services.**

(a) Member Communication. CHLIC shall provide to Members an ID card and instructions to access Member materials online, including the Formulary, the Retail Pharmacy directory, Cigna Home Delivery Pharmacy information, and an out-of-network Claim reimbursement form.

(b) Rx Savings Messenger. CHLIC may send personalized mailings to Members regarding the Generic Drugs and preferred Brand Drugs and savings available from Cigna Home Delivery Pharmacy.

(c) Call Center. CHLIC shall maintain toll-free customer service lines twenty-four (24) hours per day, seven (7) days per week for the purpose of responding to inquiries from Members regarding Retail Pharmacy, Cigna Home Delivery Pharmacy or Claims issues.

**8. Formulary Management; Clinical Programs; Other Services.**
CHLIC shall provide Formulary management services, which shall include implementing Formulary placement decisions and determinations to apply utilization management requirements made by CHLIC's Business Decision Team. The Business Decision Team makes Formulary determinations based on consideration of clinical and economic factors. Clinical factors may include, but are not limited to, the CHLIC P&T Committee's evaluation

04/14/2017

ATTORNEYS' EYES ONLY                                                                                                    Cigna_TML00119930

of the place in therapy, relative safety or relative efficacy of the drug, as well as whether certain supply limits or other utilization management requirements should apply. Economic factors may include, but are not limited to, the drug's acquisition cost including, but not limited to, assessments on the cost effectiveness of the drug and available Rebates. When considering a drug for Formulary placement or other coverage conditions, CHLIC's Business Decision Team reviews clinical and economic factors regarding enrollees as a general population across its book-of-business. CHLIC shall also provide the clinical, safety and/or trend programs, or other programs and services selected by Employer as indicated on the Schedule of Financial Charges or otherwise agreed upon by Employer and CHLIC, some of which may require payment of additional fees. If Employer changes its Formulary selection, changes Plan benefit designs, implements over-the-counter plans, implements clinical or trend programs, or otherwise takes an action that has the effect of lowering the amount of Rebates earned hereunder or materially impacting any guarantee, then CHLIC shall have the right, upon notice, to make an equitable adjustment to the rates, fees, and/or Rebates under this Agreement, solely as necessary to return CHLIC to its contracted economic position as of the effective date of such event.

**PHARMACY BENEFIT MANAGEMENT – PROGRAM OPERATIONS**

### 1. Implementation of Agreement.

(a) Project Plan. Employer and CHLIC shall develop an agreed upon implementation project plan with respect to the Agreement prior to the Effective Date or prior to the implementation with respect to any new Pharmacy Benefit under this Agreement following the Effective Date.

(b) Initial Data and Commencement of Pharmacy Benefit Management Services. Prior to the Effective Date, Employer shall provide CHLIC with all data and/or documentation necessary for CHLIC to provide the services specified in this Agreement. Such data and/or documentation shall include, but is not necessarily limited to, claims history and Member prior authorization history. Assuming all data specified in the preceding sentence is received sufficiently in advance of the Effective Date, CHLIC shall commence providing services under this Agreement as of the Effective Date.

**2. Timely Provision of Data by Employer.** Employer acknowledges that CHLIC shall not be held responsible for, and shall be released from, fulfilling any obligation or performing any service under this Agreement if Employer or its designee does not provide accurate information in a timely manner.

**3. Reporting.** CHLIC shall make available to Employer CHLIC's standard reporting applications, subject to Applicable Law and Exhibit D, including, without limitation, HIPAA and state privacy laws.

### 4. Claims Data.

(a) Retention. CHLIC shall retain data with respect to Claims for at least seven (7) years from the date the prescription is filled. Following the close of such retention period, CHLIC shall retain and dispose of such Claims data pursuant to its then-current standard policies and procedures, Applicable Law and the business associate agreement described in the Agreement.

(b) Disclosure to Vendor. Upon Employer's written request and subject to execution of a non-disclosure agreement acceptable to CHLIC, CHLIC shall provide prescription Claims data in its standard format to a vendor contracted with Employer's vendor and otherwise acceptable to CHLIC solely for the purposes of such vendor's support of Plan administration functions. Employer agrees that its vendors may not utilize Claims data for any other purpose, including, without limitation, developing products and services, analyzing the Claims data against market benchmarks or CHLIC competitors or adding to a normative database (even if de-identified and/or blinded as to Member and PBM/carrier) for the Employer's or vendor's commercial use. Employer shall be

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119931

responsible for any use or disclosure of Claims data, or any services provided, by the vendor. Notwithstanding the foregoing, all audits of any pricing guarantees, Rebate-sharing obligations or Claims processing accuracy shall be conducted in accordance with the terms in this Agreement specifically relating to such audits

(c) De-Identified Data. During and after the term of this Agreement, CHLIC may use Claims, drug, and medical data that has been de-identified in accordance with HIPAA for research, provider evaluation, database maintenance, and other commercial purposes.

This provision shall survive termination or expiration of the Agreement.

**5. Claims Processing Audits.** Employer may, in accordance with the requirements set forth in Section 6 of the Agreement and at no additional charge while this Agreement is in effect, audit CHLIC's payment of Plan Benefits subject to the conditions set forth in Section 6 of the Agreement.

**6. Rebate Audits.** Employer may, to the extent specified below, in accordance with the following requirements, and at no additional charge while this Agreement is in effect, audit CHLIC's Rebate payments subject to the following conditions:

(a) Employer shall designate with CHLIC's consent, such consent not to be unreasonably withheld, an independent, third party auditor to conduct the audit (the "Auditor").

(b) The Auditor may audit records directly related to CHLIC's performance of its obligations hereunder regarding Rebates once in each 12-month period upon the following conditions: (1) Employer shall provide at least 45 days written notice to CHLIC; (2) the Auditor (including each auditor conducting the audit) shall be agreeable to Employer and CHLIC; (3) a mutually agreed upon nondisclosure/nonuse contract shall be executed by Employer, the Auditor and CHLIC; (4) the records to be audited shall be no more than two years old as of the date of the audit; (5) the scope of records to be audited shall be as mutually agreed upon by the Auditor and CHLIC as those which are necessary to determine compliance with the Rebate-sharing obligations under this Agreement; (6) the audit shall be conducted at a mutually acceptable time during regular business hours at CHLIC's office where such records are located; (7) records shall not be removed or photocopied without CHLIC's express written consent; (8) the Auditor shall provide its audit report to CHLIC and Employer at the same time; and (9) the Auditor may disclose the aggregate amount of Rebates due Employer but no other details of CHLIC's manufacturer contracts of which the Auditor is apprised, if any.

This provision shall survive termination or expiration of the Agreement.

**7. Financial Guarantee Reconciliation Audits.**

(a) Employer may, to the extent specified below and at no additional charge, audit such information that is related to CHLIC's pricing guarantees to determine whether CHLIC has met its contractual obligations hereunder once every Plan year (but not within six (6) months of a prior audit).

(b) Any such audit shall be subject to the following conditions: (1) the audit may take place while this Agreement is in effect or within one (1) year after the termination or expiration of this Agreement; (2) such audit may cover up to two prior contract years to the extent such prior contract years have not previously been audited; (3) Employer shall provide CHLIC with 45 days' advance written request for the audit; (4) Employer and CHLIC shall agree on a mutually acceptable, independent, third party auditor to conduct the audit (the "Auditor"), and the individuals(s) employed or contracted to perform the audit shall not have a conflict of interest that could reasonably diminish their impartiality; (5) Employer shall be responsible for its Auditor's costs, and CHLIC will be responsible for its costs in connection with the audit; (6) the audit shall be conducted in accordance with the terms hereof and a pharmacy Claim

04/14/2017

**Client Name:**
**Administrative Services Only Agreement**

Audit Agreement, which shall be signed by CHLIC, Employer, and the Auditor prior to the start of such audit; (7) any adjustments resulting from the audit will be based upon the actual Claims reviewed and not upon statistical projections or extrapolations, as the Auditor will be furnished with 100% of the paid Claims processed during the applicable contract period for purposes of the audit; (8) the Auditor shall provide the audit report to the Employer and CHLIC simultaneously; (9) CHLIC will respond to any audit report issued by the Auditor within thirty (30) days of the issuance of same; and (10) CHLIC will reconcile mutually agreed upon amounts due to Employer within a reasonable period of time following mutual agreement regarding any amount due to the Employer.

This provision shall survive termination or expiration of the Agreement.

**PHARMACY BENEFIT MANAGEMENT – FUNDING AND PAYMENT OF
CLAIMS; CHARGES**

**1. Funding and Payment of Claims.** With respect to Pharmacy Benefits, (1) CHLIC may withdraw funds from the Bank Account for the purposes specified in Section 3 of the Agreement five times per month, and (2) any recovered overpayments shall be credited to Employer via a line item on its invoice, less the fee set forth on the Schedule of Financial Charges.

**2. Retroactive Member Changes and Terminations**. Notwithstanding anything in the Agreement to the contrary, Employer shall remain responsible for all charges and Bank Account Payments incurred or charged through the date CHLIC processed Employer's notice of a retroactive change or termination of a Member's enrollment in the Plan. Notwithstanding anything to the contrary in Section 4.c. of the Agreement, with respect to Pharmacy Benefits, CHLIC generally will implement eligibility updates received from Employer that are compliant with CHLIC's standard electronic format as soon as reasonably practicable following receipt of such updates.

**PHARMACY BENEFIT MANAGEMENT – FIDUCIARY ACKNOWLEDGMENTS**

CHLIC offers pharmacy benefit management services for consideration by Employer and other entities. The general parameters of such services and the supporting systems have been developed by CHLIC as part of CHLIC's administration of its general business as a pharmacy benefit manager for entities that sponsor group health plans. The Parties have negotiated the terms of this Agreement in an arm's-length fashion. The Parties assert that neither Party intends that CHLIC shall be a fiduciary with respect to Pharmacy Benefits for either ERISA or state law purposes, and neither Party shall name CHLIC as a "plan fiduciary" with respect to its management of Pharmacy Benefits. Employer acknowledges and agrees that CHLIC (i) does not have discretionary authority or control respecting management of the Pharmacy Benefits, and (ii) does not exercise any authority or control respecting management or disposition of the assets relating to Pharmacy Benefits or of Employer. Rather, Employer retains all such authority and control. The Parties agree that, upon reasonable notice, CHLIC shall have the right to terminate its Pharmacy Benefit services under this Agreement to any Plan and/or Members located in a state that requires a pharmacy benefit manager to be a fiduciary to Employer, the Plan or a Member.

This provision shall survive termination or expiration of the Agreement.

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119933

## PHARMACY BENEFIT MANAGEMENT – FINANCIAL ARRANGEMENTS

**1. General.** CHLIC contracts on its own account with Retail Pharmacies to dispense prescription drugs to Employer's Members. Amounts paid to the Retail Pharmacy for Brand Drug, Generic Drug, or Specialty Drug Claims may or may not be equal to the amount charged to Employer and Member, depending on the contract terms between CHLIC and Employer. If the amount paid by Employer and Member does not equal the amount paid by CHLIC to a particular pharmacy, CHLIC will absorb or retain such difference. CHLIC contracts with pharmaceutical manufacturers for Rebates and other remuneration on its own behalf and for its own benefit, and not on behalf of Employer. Accordingly, CHLIC retains all right, title and interest to any and all actual Rebates and other remuneration received from manufacturers. CHLIC will pay Employer amounts equal to all or some portion of the Rebate amounts allocated to Employer, as specified on the Schedule of Financial Charges, from CHLIC's general assets (neither Employer, its Members, nor Employer's Plan retains any beneficial or proprietary interest in CHLIC's general assets). Rebate amounts received vary based on factors including, without limitation, Employer-specific utilization, the volume of utilization as well as Formulary position applicable to the drug or supplies, and adherence to various formulary management controls, benefit design requirements, Claims volume, and in certain instances also may vary based on the product market share. Employer acknowledges and agrees that neither it, its Members nor its Plan will have a right to interest on, or the time value of, any Rebate payments received by CHLIC during the collection period or moneys payable under this section.

**2. Affiliates.** Cigna Home Delivery Pharmacy and any other licensed pharmacy affiliate of CHLIC may maintain product purchase discount arrangements and/or fee-for-service arrangements with pharmaceutical manufacturers and wholesale distributors. Cigna Home Delivery Pharmacy or any other licensed pharmacy affiliate of CHLIC may contract for these arrangements on its own account in support of its pharmacy operations. Many of these arrangements relate to services provided outside of this Agreement and other pharmacy benefit management arrangements and may be entered into without regard to whether a specific drug is on one of the formularies that CHLIC offers to entities that sponsor group health plans. Discounts and fee-for-service payments received by Cigna Home Delivery Pharmacy or any other licensed pharmacy affiliate of CHLIC are not part of the pharmacy benefit management formulary rebates or associated administrative fees or charges paid to CHLIC in connection with CHLIC's pharmacy benefit management formulary rebate programs.

This provision shall survive termination or expiration of the Agreement.

## PHARMACY BENEFIT MANAGEMENT – OBLIGATIONS UPON TERMINATION

Upon notice of termination of this Agreement, the following provisions shall apply with respect to Pharmacy Benefits:

(a) Employer shall notify Members at least thirty (30) days prior to the termination of the Agreement becoming effective of any transition to a successor pharmacy benefit manager.

(b) If mutually agreed upon by CHLIC and Employer, CHLIC shall provide services following termination of the Agreement at CHLIC's then-prevailing rate. Such services, if any, shall be determined by mutual agreement of CHLIC and Employer in advance of the termination of the Agreement becoming effective.

(c) Upon request by Employer and subject to execution of a nondisclosure agreement acceptable to CHLIC, CHLIC shall transition Claims files and/or history to the pharmacy benefit manager or other third party specified by Employer and otherwise acceptable to CHLIC. Any disclosure of Claims files and/or history shall be limited to the information the successor pharmacy benefit manager or other third party needs to implement or administer Employer's

ATTORNEYS' EYES ONLY

Cigna_TML00119934

pharmacy benefits. CHLIC shall not be required to directly or indirectly release, and Employer shall not release, PBM Proprietary Information to any such third party.

(d) Upon termination of the Agreement for any reason, the Parties shall handle Confidential Information, PBM Proprietary Information and Protected Health Information (as defined in the Business Associate Agreement attached as Exhibit D) pursuant to the terms of the Agreement.

This provision shall survive termination or expiration of the Agreement.

### PHARMACY BENEFIT MANAGEMENT – REMEDIES

(a) **Remedies Not Exclusive.** A Party's right to terminate the Agreement shall not preclude use of any other remedies available to such Party under the Agreement or otherwise, at law, or in equity.

(b) **Suspension of Performance.** In the event (i) Employer makes an assignment for the benefit of creditors; (ii) Employer is the subject of a voluntary or involuntary petition for bankruptcy or is adjudged insolvent or bankrupt; or (iii) a receiver or trustee is appointed for any portion of Employer's rights or property, CHLIC may immediately, and without penalty or any liability for any Employer losses, suspend performance of services hereunder.

(c) **Financial Responsibility.** Without limiting CHLIC's right to terminate this Agreement, CHLIC reserves the right to require Employer to make a deposit as described in this subsection (c). If at any time during the term of this Agreement, Employer fails to comply with the payment terms established hereunder on three (3) or more occasions within a four (4) month period, then CHLIC may request information and/or reasonable assurances and/or a deposit from Employer as to Employer's financial responsibility. Any such deposit shall be in an amount equal to two (2) billing cycles based upon the average of the last three (3) months of billing history. Employer shall provide any such deposit within ten (10) calendar days following the request. CHLIC may apply any such deposit to past due balances and shall return any remaining deposit after the termination of this Agreement and the payment of all amounts payable to CHLIC hereunder. Any deposit provided by Employer shall be paid from the general assets of Employer and not from assets of the Plan and shall not be considered Plan assets for purposes of ERISA.

This provision shall survive termination or expiration of the Agreement.

### PHARMACY BENEFIT MANAGEMENT – CONFIDENTIALITY

**1. General.** Employer acknowledges and agrees that CHLIC's PBM Proprietary Information constitutes competitively sensitive trade secrets, and that its misuse or mis-disclosure could result in material financial and legal loss or liability to CHLIC, its affiliates and their respective subcontractors. CHLIC shall not be required to disclose PBM Proprietary Information to Employer, or its vendor or designee, except to the extent necessary for Employer to exercise any audit rights expressly provided hereunder or perform other Plan administration functions. If CHLIC discloses PBM Proprietary Information to Employer, or, if CHLIC consents, to the Employer's vendor or designee, CHLIC may require Employer, or its vendor or designee, to execute a non-disclosure agreement specifically relating to the requested PBM Proprietary Information. Notwithstanding the foregoing, in no event will CHLIC be required to disclose information related to, or including, its pharmacy network agreements, vendor agreements or pharmaceutical manufacturer agreements. Employer agrees that it and its vendors may not utilize PBM Proprietary Information for any purpose other than performing Plan administration functions, including, without limitation, developing products and services, de-identifying, blinding or analyzing the PBM Proprietary Information against market benchmarks or CHLIC competitors or adding to a normative database for the Employer's, or vendor's or designee's, commercial use. For the purposes of clarity, information shall not cease to qualify as PBM Proprietary Information if Employer or its

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119935

**Client Name:**
**Administrative Services Only Agreement**

vendor or designee de-identifies and/or blinds the PBM Proprietary Information such that the information cannot be traced or identified to a Member or CHLIC, its affiliates or their respective subcontractors. Employer shall be solely responsible for any disclosure of PBM Proprietary Information by CHLIC to Employer or its vendor or designee, or any subsequent use or disclosure by Employer or its vendor or designee, or services provided by the same. Notwithstanding the foregoing, in no event will CHLIC be required to disclose to Employer, or its vendor or designee, information related to, or including, its pharmacy network agreements, vendor agreements or pharmaceutical manufacturer agreements.

**2. Compelled Disclosures.** If at any time Employer, or its vendor or designee, is required by law, court order or other valid legal process to disclose any Confidential Information, it will promptly notify CHLIC prior to any such compelled disclosure and, upon request, cooperate with CHLIC in seeking a protective order or other available relief to contest or limit the scope of such compelled disclosure.

**3. Return or Destruction of Information.** At any time upon CHLIC's request or upon expiration or termination of this Appendix A or the Agreement, whichever occurs first, Employer will, at CHLIC's option, promptly deliver, or, as the case may be, compel its vendor or designee to deliver, to CHLIC all PBM Proprietary Information or other Confidential Information (or such portion thereof as requested) and not retain any copies in whole or in part of such PBM Proprietary Information or other Confidential Information, or securely destroy or dispose, or, as the case may be, compel its vendor or designee to destroy or dispose, of those portions of documents and other materials in any form, including electronic form, prepared by or received by the Employer or its vendor or designee, that contain or reflect such PBM Proprietary Information or other Confidential Information. Employer, or its vendor or designee, shall certify such return and destruction, as the case may be, to CHLIC.

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119936

## Appendix B - Cigna Home Delivery Pharmacy Specialty Drug List

**THIS SPECIALTY DRUG LIST IS CONFIDENTIAL, PROPRIETARY INFORMATION OF CHLIC. IT IS PROVIDED SOLELY FOR EMPLOYER'S PLAN ADMINISTRATION PURPOSES. RE-DISCLOSURE IS STRICTLY PROHIBITED EXCEPT AS OTHERWISE PROVIDED BY APPLICABLE LAW. CHLIC RESERVES ALL LEGAL RIGHTS AND REMEDIES TO ENFORCE THESE PROHIBITIONS ON USE AND DISCLOSURE.**

Currently Marketed Specialty Drugs on this Specialty Drug List. The discounts in this Specialty Drug List are the discounts that will be adjudicated in CHLIC's claim processing system for the drug indicated when dispensed by Cigna Home Delivery Pharmacy, subject to all of the following.

- Any or all of the discounts in this Specialty Drug List may be adjusted by CHLIC to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to the occurrence of any of the following events: a major change in market conditions affecting the pharmaceutical or pharmacy benefit management market, a drug shortage in the market, an issue involving the safety of the drug supply, or similar market situation.

- The discounts in this Specialty Drug List are based on the terms and design of the Pharmacy Benefit that Employer has adopted and disclosed to CHLIC. Accordingly, if Employer fails to disclose to CHLIC, for example, that it uses or intends to use a consumer-driven health plan, a major cost-sharing program, or a utilization management program promoting generic or OTC drugs over brand drugs, CHLIC may adjust the discounts as it reasonably deems necessary to preserve the economic value or benefit of this Agreement as CHLIC anticipated based on the terms and design of the Pharmacy Benefit previously disclosed to CHLIC and prior to CHLIC's discovery of the Pharmacy Benefit design feature that materially impacts CHLIC's discounts in this Specialty Drug List.

- The discounts in this Specialty Drug List shall not apply to Compound Drug claims, Claims that process at U&C, and direct member reimbursement (DMR) Claims.

- Any or all of the discounts in this Specialty Drug List may be adjusted by CHLIC to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to the occurrence of any of the following events: (a) there are any significant changes in the composition of CHLIC's pharmacy network or in CHLIC's pharmacy network contract compensation rates, or the structure of the pharmacy stores/chains/vendors that are contracted with CHLIC, including but not limited to disruption in the retail pharmacy delivery model, or bankruptcy of a chain pharmacy; or (b) there is a change in government laws or regulations which has a significant impact on pharmacy claim costs; or (c) any material manufacturer-rebate contracts with or for the benefit of CHLIC are terminated or modified in whole or in part; or (d) there is any legal action or Law that materially affects or could materially affect the manner in which CHLIC's rebate program is administered or an existing Law is interpreted so as to materially affect or potentially have a material effect on CHLIC's administration of the Pharmacy Benefit; or (e) there is a material change in the Plan or the Plan's Pharmacy Benefit that is initiated by Employer which impacts CHLIC's costs.

- For Specialty Drugs marked with an asterisk (*), CHLIC remits Rebates to Employer solely through the drug discount level for Specialty Drug Claims processed through Cigna Home Delivery Pharmacy. The purchase discount Rebate provided to the Employer for such Specialty Drugs is calculated by reducing the Specialty Drug's purchase price at the point of reimbursement by any applicable Rebates collected by CHLIC and payable to Employer. These discounts may be adjusted by CHLIC in the event of changes in preferred drug strategies, opportunities to improve net cost, product additions to or removals from the marketplace, or other factors that may impact the Specialty Drug purchase discounts, provided that CHLIC adjusts any or all such discounts as it reasonably deems necessary to preserve the economic value or benefit of this Agreement as it

04/14/2017

Cigna_TML00119937

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

existed immediately prior to such change. No other manufacturer rebates or remuneration arising from such Specialty Drugs shall be payable by CHLIC to Employer.

New-to-Market Specialty Products. Specialty Drug Claims that are for new-to-market drugs will have a minimum market-introduction guaranteed discount of ▮▮▮▮▮▮▮▮▮▮▮▮

04/14/2017

42

 Cigna_TML00119938

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| PREMIUM2100 Level Specialty Drug List | | |
|:---:|:---:|:---:|
| **Cigna HOME DELIVERY SPECIALTY DRUG DISCOUNTS** | | |
| **BRANDS** | | |
| **CONDITION** | **BRAND NAME** | **AWP DISCOUNT** |
| ALS | RILUTEK | |
| AMD | EYLEA | |
| ANGIOEDEMA | FIRAZYR | |
| ANTI-COAGULANT | ARGATROBAN | |
| ANTI-INFECTIVE | BETHKIS | |
| ANTI-INFECTIVE | CYTOGAM | |
| ANTI-INFECTIVE | CYTOVENE | |
| ANTI-INFECTIVE | FUZEON | |
| ANTI-INFECTIVE | KITABIS PAK | |
| ANTI-INFECTIVE | TOBI | |
| ANTI-INFECTIVE | TOBI PODHALER | |
| ANTI-INFECTIVE | TOBI PODHALER | |
| ANTI-INFECTIVE | VISTIDE | |
| ANTI-PSYCHOTIC | NUPLAZID | |
| ANTITHROMBIN III DEFICIENCY | ATRYN | |

04/14/2017

43

ATTORNEYS' EYES ONLY                                                    Cigna_TML00119939

**Client Name:** ▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| ANTITHROMBIN III DEFICIENCY | ATRYN |
| APLASTIC ANEMIA | PROMACTA |
| ASTHMA | CINQAIR |
| ASTHMA | XOLAIR |
| BILIARY CIRRHOSIS | OCALIVA |
| CANCER - ANCILLARY/ADJUVANT | AKYNZEO |
| CANCER - ANCILLARY/ADJUVANT | ALOXI |
| CANCER - ANCILLARY/ADJUVANT | ANZEMET |
| CANCER - ANCILLARY/ADJUVANT | ARANESP |
| CANCER - ANCILLARY/ADJUVANT | ARANESP |
| CANCER - ANCILLARY/ADJUVANT | COMETRIQ |
| CANCER - ANCILLARY/ADJUVANT | ELIGARD |
| CANCER - ANCILLARY/ADJUVANT | ELIGARD |
| CANCER - ANCILLARY/ADJUVANT | ELITEK |
| CANCER - ANCILLARY/ADJUVANT | EMEND |
| CANCER - ANCILLARY/ADJUVANT | EPOGEN |
| CANCER - ANCILLARY/ADJUVANT | ETHYOL |
| CANCER - ANCILLARY/ADJUVANT | FIRMAGON |
| CANCER - ANCILLARY/ADJUVANT | FUSILEV |
| CANCER - ANCILLARY/ADJUVANT | GRANIX |

04/14/2017

ATTORNEYS' EYES ONLY                     Cigna_TML00119940

**Client Name:** ▓▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - ANCILLARY/ADJUVANT | LEUCOVORIN |
| CANCER - ANCILLARY/ADJUVANT | LEUKINE |
| CANCER - ANCILLARY/ADJUVANT | LUPANETA |
| CANCER - ANCILLARY/ADJUVANT | LUPRON DEPOT |
| CANCER - ANCILLARY/ADJUVANT | LUPRON DEPOT |
| CANCER - ANCILLARY/ADJUVANT | LUPRON DEPOT-PED |
| CANCER - ANCILLARY/ADJUVANT | MESNEX |
| CANCER - ANCILLARY/ADJUVANT | NEULASTA |
| CANCER - ANCILLARY/ADJUVANT | NEULASTA |
| CANCER - ANCILLARY/ADJUVANT | NEUMEGA |
| CANCER - ANCILLARY/ADJUVANT | NEUPOGEN |
| CANCER - ANCILLARY/ADJUVANT | NEUPOGEN |
| CANCER - ANCILLARY/ADJUVANT | PROCRIT |
| CANCER - ANCILLARY/ADJUVANT | VARUBI |
| CANCER - ANCILLARY/ADJUVANT | VISTOGARD |
| CANCER - ANCILLARY/ADJUVANT | VORAXAZE |
| CANCER - ANCILLARY/ADJUVANT | ZARXIO |
| CANCER - ANCILLARY/ADJUVANT | ZOLADEX |
| CANCER - CHEMOTHERAPY | ABRAXANE |
| CANCER - CHEMOTHERAPY | ADCETRIS |

04/14/2017

45

Cigna_TML00119941

**Client Name:** [REDACTED]
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | ADRIAMYCIN |
| CANCER - CHEMOTHERAPY | ADRIAMYCIN RDF |
| CANCER - CHEMOTHERAPY | AFINITOR |
| CANCER - CHEMOTHERAPY | AFINITOR |
| CANCER - CHEMOTHERAPY | AFINITOR DISPERZ |
| CANCER - CHEMOTHERAPY | AGRYLIN |
| CANCER - CHEMOTHERAPY | ALECENSA |
| CANCER - CHEMOTHERAPY | ALIMTA |
| CANCER - CHEMOTHERAPY | ALKERAN |
| CANCER - CHEMOTHERAPY | ALKERAN |
| CANCER - CHEMOTHERAPY | ALKERAN |
| CANCER - CHEMOTHERAPY | ARRANON |
| CANCER - CHEMOTHERAPY | ARZERRA |
| CANCER - CHEMOTHERAPY | AVASTIN |
| CANCER - CHEMOTHERAPY | BELEODAQ |
| CANCER - CHEMOTHERAPY | BENDEKA |
| CANCER - CHEMOTHERAPY | BEXXAR |
| CANCER - CHEMOTHERAPY | BICNU |
| CANCER - CHEMOTHERAPY | BLINCYTO |
| CANCER - CHEMOTHERAPY | BOSULIF |

04/14/2017

ATTORNEYS' EYES ONLY                                                                Cigna_TML00119942

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | BUSULFEX |
| CANCER - CHEMOTHERAPY | BUSULFEX |
| CANCER - CHEMOTHERAPY | CABOMETYX |
| CANCER - CHEMOTHERAPY | CAMPATH |
| CANCER - CHEMOTHERAPY | CAMPATH |
| CANCER - CHEMOTHERAPY | CAMPTOSAR |
| CANCER - CHEMOTHERAPY | CAMPTOSAR |
| CANCER - CHEMOTHERAPY | CAPRELSA |
| CANCER - CHEMOTHERAPY | CASODEX |
| CANCER - CHEMOTHERAPY | CERUBIDINE |
| CANCER - CHEMOTHERAPY | CLOLAR |
| CANCER - CHEMOTHERAPY | COSMEGEN |
| CANCER - CHEMOTHERAPY | COTELLIC |
| CANCER - CHEMOTHERAPY | CYRAMZA |
| CANCER - CHEMOTHERAPY | DACOGEN |
| CANCER - CHEMOTHERAPY | DARZALEX |
| CANCER - CHEMOTHERAPY | DAUNOXOME |
| CANCER - CHEMOTHERAPY | DEPOCYT |
| CANCER - CHEMOTHERAPY | DOCEFREZ |
| CANCER - CHEMOTHERAPY | DOXIL |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119943

**Client Name:** ▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | DOXORUBICIN |
| CANCER - CHEMOTHERAPY | DTIC-DOME IV |
| CANCER - CHEMOTHERAPY | ELLENCE |
| CANCER - CHEMOTHERAPY | ELOXATIN |
| CANCER - CHEMOTHERAPY | ELSPAR |
| CANCER - CHEMOTHERAPY | EMCYT |
| CANCER - CHEMOTHERAPY | EMPLICITI |
| CANCER - CHEMOTHERAPY | ERBITUX |
| CANCER - CHEMOTHERAPY | ERIVEDGE |
| CANCER - CHEMOTHERAPY | ERWINAZE |
| CANCER - CHEMOTHERAPY | ETOPOPHOS |
| CANCER - CHEMOTHERAPY | EVOMELA |
| CANCER - CHEMOTHERAPY | FARYDAK |
| CANCER - CHEMOTHERAPY | FASLODEX |
| CANCER - CHEMOTHERAPY | FLUDARA |
| CANCER - CHEMOTHERAPY | FOLOTYN |
| CANCER - CHEMOTHERAPY | FUDR |
| CANCER - CHEMOTHERAPY | GAZYVA |
| CANCER - CHEMOTHERAPY | GEMZAR |
| CANCER - CHEMOTHERAPY | GILOTRIF |

04/14/2017

ATTORNEYS' EYES ONLY          Cigna_TML00119944

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | GILOTRIF |
| CANCER - CHEMOTHERAPY | GLEEVEC |
| CANCER - CHEMOTHERAPY | GLIADEL |
| CANCER - CHEMOTHERAPY | GLIADEL WAFER |
| CANCER - CHEMOTHERAPY | HALAVEN |
| CANCER - CHEMOTHERAPY | HERCEPTIN |
| CANCER - CHEMOTHERAPY | HEXALEN |
| CANCER - CHEMOTHERAPY | HYCAMTIN |
| CANCER - CHEMOTHERAPY | IBRANCE |
| CANCER - CHEMOTHERAPY | ICLUSIG |
| CANCER - CHEMOTHERAPY | IDAMYCIN PFS |
| CANCER - CHEMOTHERAPY | IFEX |
| CANCER - CHEMOTHERAPY | IMBRUVICA |
| CANCER - CHEMOTHERAPY | IMLYGIC |
| CANCER - CHEMOTHERAPY | INLYTA |
| CANCER - CHEMOTHERAPY | ISTODAX |
| CANCER - CHEMOTHERAPY | IXEMPRA |
| CANCER - CHEMOTHERAPY | JEVTANA |
| CANCER - CHEMOTHERAPY | KEYTRUDA |
| CANCER - CHEMOTHERAPY | KEYTRUDA |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - CHEMOTHERAPY | KYPROLIS | |
| CANCER - CHEMOTHERAPY | LENVIMA | |
| CANCER - CHEMOTHERAPY | LENVIMA | |
| CANCER - CHEMOTHERAPY | LONSURF | |
| CANCER - CHEMOTHERAPY | LYNPARZA | |
| CANCER - CHEMOTHERAPY | MARQIBO KIT | |
| CANCER - CHEMOTHERAPY | MATULANE | |
| CANCER - CHEMOTHERAPY | MEKINIST | |
| CANCER - CHEMOTHERAPY | MUSTARGEN | |
| CANCER - CHEMOTHERAPY | NAVELBINE | |
| CANCER - CHEMOTHERAPY | NEXAVAR | |
| CANCER - CHEMOTHERAPY | NEXAVIR | |
| CANCER - CHEMOTHERAPY | NINLARO | |
| CANCER - CHEMOTHERAPY | NIPENT | |
| CANCER - CHEMOTHERAPY | ODOMZO | |
| CANCER - CHEMOTHERAPY | ONCASPAR | |
| CANCER - CHEMOTHERAPY | ONIVYDE | |
| CANCER - CHEMOTHERAPY | ONTAK | |
| CANCER - CHEMOTHERAPY | OPDIVO | |
| CANCER - CHEMOTHERAPY | PANRETIN | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119946

**Client Name:** ▉▉▉▉▉
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | PERJETA |
| CANCER - CHEMOTHERAPY | POMALYST |
| CANCER - CHEMOTHERAPY | POMALYST |
| CANCER - CHEMOTHERAPY | PORTRAZZA |
| CANCER - CHEMOTHERAPY | PROLEUKIN |
| CANCER - CHEMOTHERAPY | PROVENGE |
| CANCER - CHEMOTHERAPY | REVLIMID |
| CANCER - CHEMOTHERAPY | REVLIMID |
| CANCER - CHEMOTHERAPY | REVLIMID |
| CANCER - CHEMOTHERAPY | RITUXAN |
| CANCER - CHEMOTHERAPY | SPRYCEL |
| CANCER - CHEMOTHERAPY | SPRYCEL |
| CANCER - CHEMOTHERAPY | STIVARGA |
| CANCER - CHEMOTHERAPY | SUPPRELIN |
| CANCER - CHEMOTHERAPY | SUPPRELIN LA |
| CANCER - CHEMOTHERAPY | SUTENT |
| CANCER - CHEMOTHERAPY | SYLATRON |
| CANCER - CHEMOTHERAPY | SYLATRON 4-PACK |
| CANCER - CHEMOTHERAPY | SYNRIBO |
| CANCER - CHEMOTHERAPY | TAFINLAR |

04/14/2017

51

 Cigna_TML00119947

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | TAGRISSO |
| CANCER - CHEMOTHERAPY | TARCEVA |
| CANCER - CHEMOTHERAPY | TARGRETIN |
| CANCER - CHEMOTHERAPY | TASIGNA |
| CANCER - CHEMOTHERAPY | TAXOTERE |
| CANCER - CHEMOTHERAPY | TECENTRIQ |
| CANCER - CHEMOTHERAPY | TEMODAR |
| CANCER - CHEMOTHERAPY | TEMODAR |
| CANCER - CHEMOTHERAPY | THALOMID |
| CANCER - CHEMOTHERAPY | TORISEL |
| CANCER - CHEMOTHERAPY | TREANDA |
| CANCER - CHEMOTHERAPY | TRELSTAR |
| CANCER - CHEMOTHERAPY | TRELSTAR DEPOT |
| CANCER - CHEMOTHERAPY | TRELSTAR LA |
| CANCER - CHEMOTHERAPY | TRISENOX |
| CANCER - CHEMOTHERAPY | TYKERB |
| CANCER - CHEMOTHERAPY | UNITUXIN |
| CANCER - CHEMOTHERAPY | VALCHLOR |
| CANCER - CHEMOTHERAPY | VALSTAR |
| CANCER - CHEMOTHERAPY | VANTAS |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:**
**Administrative Services Only Agreement**

| | |
|---|---|
| CANCER - CHEMOTHERAPY | VECTIBIX |
| CANCER - CHEMOTHERAPY | VELCADE |
| CANCER - CHEMOTHERAPY | VENCLEXTA |
| CANCER - CHEMOTHERAPY | VIDAZA |
| CANCER - CHEMOTHERAPY | VOTRIENT |
| CANCER - CHEMOTHERAPY | VUMON |
| CANCER - CHEMOTHERAPY | XALKORI |
| CANCER - CHEMOTHERAPY | XELODA |
| CANCER - CHEMOTHERAPY | XTANDI |
| CANCER - CHEMOTHERAPY | YERVOY |
| CANCER - CHEMOTHERAPY | YONDELIS |
| CANCER - CHEMOTHERAPY | ZALTRAP |
| CANCER - CHEMOTHERAPY | ZANOSAR |
| CANCER - CHEMOTHERAPY | ZELBORAF |
| CANCER - CHEMOTHERAPY | ZEVALIN |
| CANCER - CHEMOTHERAPY | ZOLINZA |
| CANCER - CHEMOTHERAPY | ZYDELIG |
| CANCER - CHEMOTHERAPY | ZYKADIA |
| CANCER - CHEMOTHERAPY | ZYTIGA |
| CERVICAL DYSTONIA | XEOMIN |

04/14/2017

ATTORNEYS' EYES ONLY                    Cigna_TML00119949

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| CHRONIC KIDNEY DISEASE | OMONTYS |
| CYSTIC FIBROSIS | KALYDECO |
| CYSTIC FIBROSIS | ORKAMBI |
| CYSTINOSIS | CYSTAGON |
| ENZYME DISORDER | ADAGEN |
| ENZYME DISORDER | ALDURAZYME |
| ENZYME DISORDER | ARALAST |
| ENZYME DISORDER | ARALAST NP |
| ENZYME DISORDER | CERDELGA |
| ENZYME DISORDER | CEREDASE |
| ENZYME DISORDER | CEREZYME |
| ENZYME DISORDER | ELAPRASE |
| ENZYME DISORDER | ELELYSO |
| ENZYME DISORDER | FABRAZYME |
| ENZYME DISORDER | GLASSIA |
| ENZYME DISORDER | LUMIZYME |
| ENZYME DISORDER | MYOZYME |
| ENZYME DISORDER | NAGLAZYME |
| ENZYME DISORDER | PROCYSBI DR |
| ENZYME DISORDER | PROCYSBI DR |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| ENZYME DISORDER | PROLASTIN | |
| ENZYME DISORDER | PROLASTIN | |
| ENZYME DISORDER | PROLASTIN C | |
| ENZYME DISORDER | PROLASTIN C | |
| ENZYME DISORDER | STRENSIQ | |
| ENZYME DISORDER | SUCRAID | |
| ENZYME DISORDER | VIMIZIM | |
| ENZYME DISORDER | VPRIV | |
| ENZYME DISORDER | ZAVESCA | |
| ENZYME DISORDER | ZEMAIRA | |
| FACTOR X DEFICIENCY | COAGADEX | |
| GROWTH HORMONE DEFICIENCY | EGRIFTA | |
| GROWTH HORMONE DEFICIENCY | EGRIFTA | |
| GROWTH HORMONE DEFICIENCY | GATTEX | |
| GROWTH HORMONE DEFICIENCY | GENOTROPIN | |
| GROWTH HORMONE DEFICIENCY | HUMATROPE | |
| GROWTH HORMONE DEFICIENCY | INCRELEX | |
| GROWTH HORMONE DEFICIENCY | NORDITROPIN | |
| GROWTH HORMONE DEFICIENCY | NORDITROPIN FLEXPRO | |
| GROWTH HORMONE DEFICIENCY | NORDITROPIN NORDIFLEX | |

04/14/2017

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00119951

**Client Name:**
**Administrative Services Only Agreement**

| | |
|---|---|
| GROWTH HORMONE DEFICIENCY | NUTROPIN |
| GROWTH HORMONE DEFICIENCY | NUTROPIN AQ |
| GROWTH HORMONE DEFICIENCY | NUTROPIN AQ NUSPIN |
| GROWTH HORMONE DEFICIENCY | OMNITROPE |
| GROWTH HORMONE DEFICIENCY | OMNITROPE |
| GROWTH HORMONE DEFICIENCY | SAIZEN |
| GROWTH HORMONE DEFICIENCY | SEROSTIM |
| GROWTH HORMONE DEFICIENCY | SEROSTIM |
| GROWTH HORMONE DEFICIENCY | TEV-TROPIN |
| GROWTH HORMONE DEFICIENCY | ZORBTIVE |
| HAE | BERINERT |
| HAE | CINRYZE |
| HEMOPHILIA | ADVATE |
| HEMOPHILIA | ADVATE H |
| HEMOPHILIA | ADVATE L |
| HEMOPHILIA | ADVATE M |
| HEMOPHILIA | ADVATE SH |
| HEMOPHILIA | ADVATE UH |
| HEMOPHILIA | ADYNOVATE |
| HEMOPHILIA | AFSTYLA |

04/14/2017

56

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | |
|---|---|
| HEMOPHILIA | ALPHANATE |
| HEMOPHILIA | ALPHANINE SD |
| HEMOPHILIA | ALPROLIX |
| HEMOPHILIA | AMICAR |
| HEMOPHILIA | APROLIX |
| HEMOPHILIA | BEBULIN |
| HEMOPHILIA | BEBULIN VH IMMUNO |
| HEMOPHILIA | BENEFIX |
| HEMOPHILIA | CORIFACT |
| HEMOPHILIA | CYKLOKAPRON |
| HEMOPHILIA | ELOCTATE |
| HEMOPHILIA | FEIBA |
| HEMOPHILIA | FEIBA NF |
| HEMOPHILIA | FEIBA VH IMMUNO |
| HEMOPHILIA | HELIXATE |
| HEMOPHILIA | HEMOFIL M |
| HEMOPHILIA | HUMATE-P |
| HEMOPHILIA | IDELVION |
| HEMOPHILIA | IXINITY |
| HEMOPHILIA | KOATE |

04/14/2017

ATTORNEYS' EYES ONLY                                       Cigna_TML00119953

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| HEMOPHILIA | KOATE-DVI |
| HEMOPHILIA | KOGENATE |
| HEMOPHILIA | KOGENATE FS |
| HEMOPHILIA | KOVALTRY |
| HEMOPHILIA | LYSTEDA |
| HEMOPHILIA | MONOCLATE |
| HEMOPHILIA | MONOCLATE-P |
| HEMOPHILIA | MONONINE |
| HEMOPHILIA | NOVOEIGHT |
| HEMOPHILIA | NOVOSEVEN |
| HEMOPHILIA | NOVOSEVEN |
| HEMOPHILIA | NOVOSEVEN RT |
| HEMOPHILIA | NUWIQ |
| HEMOPHILIA | OBIZUR |
| HEMOPHILIA | PROFILNINE SD |
| HEMOPHILIA | RECOMBINATE |
| HEMOPHILIA | RIXUBIS |
| HEMOPHILIA | STIMATE |
| HEMOPHILIA | THROMBATE III |
| HEMOPHILIA | TRETTEN |

04/14/2017

ATTORNEYS' EYES ONLY                                    Cigna_TML00119954

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| HEMOPHILIA | VONVENDI |
| HEMOPHILIA | WILATE |
| HEMOPHILIA | XYNTHA |
| HEMOPHILIA | XYNTHA SOLOFUSE |
| HEPATITIS B | BARACLUDE |
| HEPATITIS B | HEPAGAM B |
| HEPATITIS B | HEPSERA |
| HEPATITIS B | HYPERHEP B S-D |
| HEPATITIS B | NABI-HB |
| HEPATITIS B | TALTZ |
| HEPATITIS B | TYZEKA |
| HEPATITIS C | ALFERON N |
| HEPATITIS C | COPEGUS |
| HEPATITIS C | DAKLINZA |
| HEPATITIS C | DAKLINZA |
| HEPATITIS C | DAKLINZA |
| HEPATITIS C | EPCLUSA |
| HEPATITIS C | HARVONI |
| HEPATITIS C | INCIVEK |
| HEPATITIS C | INFERGEN |

04/14/2017

ATTORNEYS' EYES ONLY                                                                                     Cigna_TML00119955

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| HEPATITIS C | INTRON |
| HEPATITIS C | INTRON A |
| HEPATITIS C | OLYSIO |
| HEPATITIS C | PEGASYS |
| HEPATITIS C | PEGASYS PROCLICK |
| HEPATITIS C | PEGINTRON |
| HEPATITIS C | PEGINTRON REDIPEN |
| HEPATITIS C | REBETOL |
| HEPATITIS C | RIBAPAK |
| HEPATITIS C | RIBAPAK 400-400 MG DOSEPACK |
| HEPATITIS C | RIBAPAK 600-400 MG DOSEPACK |
| HEPATITIS C | RIBAPAK 600-600 MG DOSEPACK |
| HEPATITIS C | RIBASPHERE |
| HEPATITIS C | RIBATAB |
| HEPATITIS C | SOVALDI |
| HEPATITIS C | TECHNIVIE |
| HEPATITIS C | VICTRELIS |
| HEPATITIS C | VIEKIRA |
| HEPATITIS C | ZEPATIER |
| HEREDITARY OROTIC ACIDURIA | XURIDEN GRANULE |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| HIV | APTIVUS |
| HIV | ATRIPLA |
| HIV | COMBIVIR |
| HIV | COMPLERA |
| HIV | CRIXIVAN |
| HIV | DESCOVY |
| HIV | EDURANT |
| HIV | EMTRIVA |
| HIV | EPIVIR |
| HIV | EPIVIR HBV |
| HIV | EPZICOM |
| HIV | EVOTAZ |
| HIV | FUZEON |
| HIV | GENVOYA |
| HIV | INTELENCE |
| HIV | INTELENCE |
| HIV | INVIRASE |
| HIV | ISENTRESS |
| HIV | ISENTRESS |
| HIV | KALETRA |

04/14/2017

61

**Client Name:** █████████████
**Administrative Services Only Agreement**

| | |
|---|---|
| HIV | LEXIVA |
| HIV | NORVIR |
| HIV | ODEFSEY |
| HIV | PREZCOBIX |
| HIV | PREZISTA |
| HIV | PREZISTA |
| HIV | RESCRIPTOR |
| HIV | RETROVIR |
| HIV | REYATAZ |
| HIV | REYATAZ |
| HIV | SELZENTRY |
| HIV | STRIBILD |
| HIV | SUSTIVA |
| HIV | TIVICAY |
| HIV | TRIUMEQ |
| HIV | TRIZIVIR |
| HIV | TRUVADA |
| HIV | TRUVADA |
| HIV | TYBOST |
| HIV | VIDEX |

04/14/2017

ATTORNEYS' EYES ONLY                                        Cigna_TML00119958

| | |
|---|---|
| HIV | VIDEX EC |
| HIV | VIRACEPT |
| HIV | VIRAMUNE |
| HIV | VIRAMUNE XR |
| HIV | VIREAD |
| HIV | VIREAD |
| HIV | VITEKTA |
| HIV | ZERIT |
| HIV | ZIAGEN |
| HIV - SUPPORTIVE | EGRIFTA |
| HIV/HEPATITIS B | VIREAD |
| HOMOCYSTINURIA | CYSTADANE |
| HYPERCALCEMIA | ZOMETA |
| HYPERLIPIDEMIA | PRALUENT |
| HYPERLIPIDEMIA | REPATHA |
| HYPONATREMIA | SAMSCA |
| INFERTILITY | BRAVELLE |
| INFERTILITY | CETROTIDE |
| INFERTILITY | FERTINEX |
| INFERTILITY | FOLLISTIM AQ |

04/14/2017

63

**Client Name:** ▇▇▇▇▇▇▇
**Administrative Services Only Agreement**

| | |
|---|---|
| INFERTILITY | GONAL-F |
| INFERTILITY | GONAL-F RFF |
| INFERTILITY | LUTREPULSE |
| INFERTILITY | LUVERIS |
| INFERTILITY | MENOPUR |
| INFERTILITY | NOVAREL |
| INFERTILITY | OVIDREL |
| INFERTILITY | PREGNYL |
| INFERTILITY | PROFASI |
| INFERTILITY | REPRONEX |
| IVIG | BIVIGAM |
| IVIG | CARIMUNE NF NANOFILTERED |
| IVIG | FLEBOGAMMA DIF |
| IVIG | FLEBOGAMMA DIF |
| IVIG | GAMASTAN S-D |
| IVIG | GAMMAGARD |
| IVIG | GAMMAGARD LIQUID |
| IVIG | GAMMAGARD S-D |
| IVIG | GAMMAKED |
| IVIG | GAMMAPLEX |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119960

**Client Name:** [REDACTED]
**Administrative Services Only Agreement**

| | |
|---|---|
| IVIG | GAMUNEX |
| IVIG | GAMUNEX |
| IVIG | GAMUNEX-C |
| IVIG | HIZENTRA |
| IVIG | HYQVIA |
| IVIG | OCTAGAM |
| IVIG | PRIVIGEN |
| IVIG | VIVAGLOBIN |
| LYSOSOMAL ACID LIPASE DEFICIENCY | KANUMA |
| MULTIPLE SCLEROSIS | AMPYRA |
| MULTIPLE SCLEROSIS | AUBAGIO |
| MULTIPLE SCLEROSIS | AVONEX |
| MULTIPLE SCLEROSIS | BETASERON |
| MULTIPLE SCLEROSIS | BETASERON |
| MULTIPLE SCLEROSIS | COPAXONE |
| MULTIPLE SCLEROSIS | COPAXONE |
| MULTIPLE SCLEROSIS | EXTAVIA |
| MULTIPLE SCLEROSIS | GILENYA |
| MULTIPLE SCLEROSIS | LEMTRADA |
| MULTIPLE SCLEROSIS | PLEGRIDY |

04/14/2017

ATTORNEYS' EYES ONLY                                        Cigna_TML00119961

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| MULTIPLE SCLEROSIS | REBIF |
| MULTIPLE SCLEROSIS | REBIF REBIDOSE |
| MULTIPLE SCLEROSIS | TECFIDERA |
| MULTIPLE SCLEROSIS | TYSABRI |
| MULTIPLE SCLEROSIS | ZINBRYTA |
| MYELOFIBROSIS | JAKAFI |
| OSTEOARTHRITIS | HYMOVIS |
| OTHER | ACTHAR H.P. |
| OTHER | ACTHREL |
| OTHER | ACTIMMUNE |
| OTHER | ACTIMMUNE |
| OTHER | AMVISC |
| OTHER | AMVISC PLUS |
| OTHER | ARCALYST |
| OTHER | ARIXTRA |
| OTHER | BONIVA |
| OTHER | BOTOX |
| OTHER | BOTOX COSMETIC |
| OTHER | CHOLBAM |
| OTHER | DDAVP |

04/14/2017

66

Cigna_TML00119962

**Client Name:** ▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| OTHER | DYSPORT |
| OTHER | DYSPORT |
| OTHER | ESBRIET |
| OTHER | EXJADE |
| OTHER | FORTEO |
| OTHER | FRAGMIN |
| OTHER | HP ACTHAR |
| OTHER | HYALGAN |
| OTHER | HYALGAN |
| OTHER | HYLENEX |
| OTHER | HYLENEX |
| OTHER | HYPERRAB S-D |
| OTHER | ILARIS |
| OTHER | ILUVIEN |
| OTHER | IMOGAM RABIES-HT |
| OTHER | IPRIVASK |
| OTHER | JADENU |
| OTHER | JETREA |
| OTHER | JUXTAPID |
| OTHER | JUXTAPID |

04/14/2017

67

 Cigna_TML00119963

**Client Name:** ▉▉▉▉▉▉▉▉
**Administrative Services Only Agreement**

| | |
|---|---|
| OTHER | KALBITOR |
| OTHER | KCENTRA |
| OTHER | KCENTRA |
| OTHER | KRYSTEXXA |
| OTHER | KRYSTEXXA |
| OTHER | KUVAN |
| OTHER | KYNAMRO |
| OTHER | LILETTA |
| OTHER | LOVENOX |
| OTHER | LOVENOX |
| OTHER | LUCENTIS |
| OTHER | MACUGEN |
| OTHER | MIRCERA |
| OTHER | MIRCERA |
| OTHER | MIRENA |
| OTHER | MONOVISC |
| OTHER | MOZOBIL |
| OTHER | MYALEPT |
| OTHER | MYOBLOC |
| OTHER | NATPARA |

04/14/2017

ATTORNEYS' EYES ONLY   Cigna_TML00119964

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| OTHER | NATRECOR |
| OTHER | NORTHERA |
| OTHER | NORTHERA |
| OTHER | NPLATE |
| OTHER | OFEV |
| OTHER | ORFADIN |
| OTHER | ORTHOVISC |
| OTHER | PHOTOFRIN |
| OTHER | PRAXBIND |
| OTHER | PRIALT |
| OTHER | PROLIA |
| OTHER | PROMACTA |
| OTHER | PULMOZYME |
| OTHER | RECLAST |
| OTHER | REFLUDAN |
| OTHER | RIASTAP |
| OTHER | RIASTAP |
| OTHER | RUCONEST |
| OTHER | SABRIL |
| OTHER | SANDOSTATIN |

04/14/2017

69

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| OTHER | SANDOSTATIN LAR |
| OTHER | SENSIPAR |
| OTHER | SIGNIFOR |
| OTHER | SKYLA |
| OTHER | SOLIRIS |
| OTHER | SOMATULINE DEPOT |
| OTHER | SOMAVERT |
| OTHER | SOMAVERT |
| OTHER | SYNAREL |
| OTHER | SYNVISC |
| OTHER | SYNVISC-ONE |
| OTHER | THYROGEN |
| OTHER | VIRAZOLE |
| OTHER | VISUDYNE |
| OTHER | VIVITROL |
| OTHER | XENAZINE |
| OTHER | XEOMIN |
| OTHER | XGEVA |
| OTHER | XIAFLEX |
| OTHER | XYREM |

04/14/2017

ATTORNEYS' EYES ONLY                                        Cigna_TML00119966

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | |
|---|---|
| OTHER | ZEMPLAR |
| OTHER | ZEMPLAR |
| OTHER | ZOMETA |
| OTHER - IMMUNOMODULATOR | AZASAN |
| OTHER - IMMUNOMODULATOR | IMURAN |
| OTHER - IMMUNOMODULATOR | OTREXUP |
| OTHER - IMMUNOMODULATOR | RASUVO |
| OTHER - IMMUNOMODULATOR | RHEUMATREX |
| OTHER - IMMUNOMODULATOR | THERACYS |
| OTHER - IMMUNOMODULATOR | TREXALL |
| PARKINSON'S DISEASE | APOKYN |
| PARKINSON'S DISEASE | DUOPA |
| PKU | KUVAN |
| PROTEIN C DEFICIENCY | CEPROTIN |
| PSORIASIS | COSENTYX |
| PSORIASIS | STELARA |
| PULMONARY ARTERIAL HYPERTENSION | ADCIRCA |
| PULMONARY ARTERIAL HYPERTENSION | ADEMPAS |
| PULMONARY ARTERIAL HYPERTENSION | FLOLAN |
| PULMONARY ARTERIAL HYPERTENSION | LETAIRIS |

04/14/2017

71

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00119967

**Client Name:** ▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| PULMONARY ARTERIAL HYPERTENSION | OPSUMIT | |
| PULMONARY ARTERIAL HYPERTENSION | ORENITRAM ER | |
| PULMONARY ARTERIAL HYPERTENSION | REMODULIN | |
| PULMONARY ARTERIAL HYPERTENSION | REVATIO | |
| PULMONARY ARTERIAL HYPERTENSION | REVATIO | |
| PULMONARY ARTERIAL HYPERTENSION | TRACLEER | |
| PULMONARY ARTERIAL HYPERTENSION | TYVASO | |
| PULMONARY ARTERIAL HYPERTENSION | UPTRAVI | |
| PULMONARY ARTERIAL HYPERTENSION | VELETRI | |
| PULMONARY ARTERIAL HYPERTENSION | VELETRI | |
| PULMONARY ARTERIAL HYPERTENSION | VENTAVIS | |
| PULMONARY ARTERIAL HYPERTENSION | VENTAVIS | |
| RA | ACTEMRA | |
| RA | KINERET | |
| RA | KINERET | |
| RA | ORENCIA | |
| RA | OTREXUP | |
| RA | OTREXUP | |
| RA | XELJANZ | |
| RA | XELJANZ XR | |

04/14/2017

ATTORNEYS' EYES ONLY                                                    Cigna_TML00119968

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | |
|---|---|
| RA/IBD | CIMZIA |
| RA/JIA | ORENCIA |
| RA/JIA/PSOA/AS/PSORIASIS | ACTEMRA |
| RA/JIA/PSOA/AS/PSORIASIS | ENBREL |
| RA/JIA/PSOA/AS/PSORIASIS | ENTYVIO |
| RA/JIA/PSOA/AS/PSORIASIS | OTEZLA |
| RA/JIA/PSOA/AS/PSORIASIS/IBD | HUMIRA |
| RA/PSOA/AS | SIMPONI |
| RA/PSOA/AS | SIMPONI |
| RA/PSOA/AS | SIMPONI ARIA |
| RA/PSOA/AS/PSORIASIS/IBD | REMICADE |
| RESPIRATORY SYNCYTIAL VIRUS | SYNAGIS |
| RHO(D) IMMUNE GLOBULIN | HYPERRHO |
| RHO(D) IMMUNE GLOBULIN | HYPERRHO S-D |
| RHO(D) IMMUNE GLOBULIN | MICRHOGAM |
| RHO(D) IMMUNE GLOBULIN | MICRHOGAM PLUS |
| RHO(D) IMMUNE GLOBULIN | RHOGAM |
| RHO(D) IMMUNE GLOBULIN | RHOGAM PLUS |
| RHO(D) IMMUNE GLOBULIN | RHOPHYLAC |
| RHO(D) IMMUNE GLOBULIN | WINRHO SDF |

04/14/2017

73

                    Cigna_TML00119969

**Client Name:**
**Administrative Services Only Agreement**

| | |
|---|---|
| SYSTEMIC LUPUS ERYTHEMATOSUS | BENLYSTA |
| TRANSPLANT | ASTAGRAF XL |
| TRANSPLANT | ATGAM |
| TRANSPLANT | CELLCEPT |
| TRANSPLANT | CELLCEPT |
| TRANSPLANT | ENVARSUS |
| TRANSPLANT | ENVARSUS |
| TRANSPLANT | KEPIVANCE |
| TRANSPLANT | MYFORTIC |
| TRANSPLANT | NEORAL |
| TRANSPLANT | NULOJIX |
| TRANSPLANT | PROGRAF |
| TRANSPLANT | PROGRAF |
| TRANSPLANT | RAPAMUNE |
| TRANSPLANT | SANDIMMUNE |
| TRANSPLANT | SANDIMMUNE |
| TRANSPLANT | SANDIMMUNE |
| TRANSPLANT | SIMULECT |
| TRANSPLANT | THYMOGLOBULIN |
| TRANSPLANT | ZORTRESS |

04/14/2017

74

 Cigna_TML00119970

**Client Name:** ███████████
**Administrative Services Only Agreement**

| VENO-OCCLUSIVE DISEASE | DEFITELIO | |
|---|---|---|

04/14/2017

ATTORNEYS' EYES ONLY                                                    Cigna_TML00119971

**Client Name:** █████████████
**Administrative Services Only Agreement**

| | Specialty Drug List | | |
|---|---|---|---|
| | Cigna HOME DELIVERY and RETAIL SPECIALTY DRUG DISCOUNTS | | |
| | GENERICS | | |
| **NDC** | **LABEL NAME** | **GENERIC NAME** | **AWP DISCOUNT** |
| 00378410591 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 00904652304 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 00904652306 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 31722055760 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 51079020401 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 51079020406 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 54569635100 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 60505358306 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 65862007360 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 68084002121 | ABACAVIR 300 MG TABLET | ABACAVIR SULFATE | |
| 68180028607 | ABACAVIR-LAMIVUDINE-ZIDOV TAB | ABACAVIR/LAMIVUDINE/ZIDOVUDINE | |
| 42794000308 | ADEFOVIR DIPIVOXIL 10 MG TAB | ADEFOVIR DIPIVOXIL | |
| 47335058140 | AMIFOSTINE 500 MG VIAL | AMIFOSTINE CRYSTALLINE | |
| 47335058142 | AMIFOSTINE 500 MG VIAL | AMIFOSTINE CRYSTALLINE | |
| 55390030803 | AMIFOSTINE 500 MG VIAL | AMIFOSTINE CRYSTALLINE | |
| 00409434610 | AMINOCAPROIC ACID 5 G/20 ML VL | AMINOCAPROIC ACID | |
| 00409434673 | AMINOCAPROIC ACID 5 G/20 ML VL | AMINOCAPROIC ACID | |
| 00517912025 | AMINOCAPROIC ACID 5 G/20 ML VL | AMINOCAPROIC ACID | |

04/14/2017

ATTORNEYS' EYES ONLY                                                                                    Cigna_TML00119972

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 61748004408 | AMINOCAPROIC ACID 25% SOLUTION | AMINOCAPROIC ACID |
| 61748004416 | AMINOCAPROIC ACID 25% SOLUTION | AMINOCAPROIC ACID |
| 61748004501 | AMINOCAPROIC ACID 500 MG TAB | AMINOCAPROIC ACID |
| 61748004511 | AMINOCAPROIC ACID 500 MG TAB | AMINOCAPROIC ACID |
| 61748004601 | AMINOCAPROIC ACID 1,000 MG TAB | AMINOCAPROIC ACID |
| 00172524060 | ANAGRELIDE HCL 1 MG CAPSULE | ANAGRELIDE HCL |
| 00172524160 | ANAGRELIDE HCL 0.5 MG CAPSULE | ANAGRELIDE HCL |
| 54868544302 | ANAGRELIDE HCL 0.5 MG CAPSULE | ANAGRELIDE HCL |
| 00007440701 | ARGATROBAN 250 MG/2.5 ML VIAL | ARGATROBAN |
| 00007440754 | ARGATROBAN 250 MG/2.5 ML VIAL | ARGATROBAN |
| 00143967401 | ARGATROBAN 250 MG/2.5 ML VIAL | ARGATROBAN |
| 63323052603 | ARGATROBAN 250 MG/2.5 ML VIAL | ARGATROBAN |
| 00781325394 | AZACITIDINE 100 MG VIAL | AZACITIDINE |
| 00781925394 | AZACITIDINE 100 MG VIAL | AZACITIDINE |
| 43598030562 | AZACITIDINE 100 MG VIAL | AZACITIDINE |
| 67457025430 | AZACITIDINE 100 MG VIAL | AZACITIDINE |
| 00054408425 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 00054808425 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 00378100501 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 21695048475 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 23490511009 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 43353068660 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 43353074560 | AZATHIOPRINE 50 MG | AZATHIOPRINE |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119973

Client Name: [REDACTED]
**Administrative Services Only Agreement**

| | TABLET | |
|---|---|---|
| 51079062001 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 51079062006 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 54868531000 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 54868531001 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 54868531002 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 54868531003 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 54868531004 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 68084022901 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 68084022911 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 68382000301 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 68382000305 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 68462050201 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 69238107601 | AZATHIOPRINE 50 MG TABLET | AZATHIOPRINE |
| 00052060202 | BCG (TICE STRAIN) VIAL | BCG LIVE |
| 00052060302 | BCG VACCINE (TICE STRAIN) VIAL | BCG VACCINE, LIVE/PF |
| 00378695501 | BEXAROTENE 75 MG CAPSULE | BEXAROTENE |
| 42292000710 | BEXAROTENE 75 MG CAPSULE | BEXAROTENE |
| 00093022001 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00093022056 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00378701705 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00378701793 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00781540901 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119974

**Client Name:**
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00781540931 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00781540964 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 00904601946 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 16714057101 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 16714057102 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 16729002301 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 16729002310 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 41616048583 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 41616048588 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 51079069201 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 51079069203 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 51991056001 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 52152052602 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 52152052630 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 54868613300 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 60429022605 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 60429022630 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 60505264201 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 60505264203 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 68084037411 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 68084037421 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 68084061211 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |
| 68084061221 | BICALUTAMIDE 50 MG | BICALUTAMIDE |

04/14/2017

ATTORNEYS' EYES ONLY                                                    Cigna_TML00119975

**Client Name:**
**Administrative Services Only Agreement**

|  |  |  |  |
|---|---|---|---|
|  | TABLET |  |  |
| 68382022401 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |  |
| 68382022405 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |  |
| 68382022406 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |  |
| 68382022410 | BICALUTAMIDE 50 MG TABLET | BICALUTAMIDE |  |
| 00703315401 | BLEOMYCIN SULFATE 15 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 00703315501 | BLEOMYCIN SULFATE 30 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 61703032322 | BLEOMYCIN SULFATE 30 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 61703033218 | BLEOMYCIN SULFATE 15 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 63323013610 | BLEOMYCIN SULFATE 15 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 63323013720 | BLEOMYCIN SULFATE 30 UNIT VIAL | BLEOMYCIN SULFATE |  |
| 70121156701 | BLEO 15K (15 UNIT USP) VIAL | BLEOMYCIN SULFATE |  |
| 00054027121 | CAPECITABINE 150 MG TABLET | CAPECITABINE |  |
| 00054027223 | CAPECITABINE 500 MG TABLET | CAPECITABINE |  |
| 00093747306 | CAPECITABINE 150 MG TABLET | CAPECITABINE |  |
| 00093747489 | CAPECITABINE 500 MG TABLET | CAPECITABINE |  |
| 16729007212 | CAPECITABINE 150 MG TABLET | CAPECITABINE |  |
| 16729007329 | CAPECITABINE 500 MG TABLET | CAPECITABINE |  |
| 51079051005 | CAPECITABINE 500 MG TABLET | CAPECITABINE |  |
| 00703324911 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |  |
| 00703424401 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |  |
| 00703424601 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |  |
| 00703424681 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |  |

04/14/2017

80

ATTORNEYS' EYES ONLY

Cigna_TML00119976

**Client Name:** ▮▮▮▮▮▮▮▮▮

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00703424801 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 00703424881 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 00703424891 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 25021020205 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 25021020215 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 25021020245 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 25021020251 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |
| 47335015040 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 47335015140 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 47335028440 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |
| 47335030040 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 61703033918 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 61703033922 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 61703033950 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 61703033956 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |
| 61703036018 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 61703036022 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 61703036050 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 63323016721 | CARBOPLATIN 150 MG VIAL | CARBOPLATIN |
| 63323017205 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 63323017215 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 63323017245 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 63323017260 | CARBOPLATIN 600 | CARBOPLATIN |

04/14/2017

ATTORNEYS' EYES ONLY          Cigna_TML00119977

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | MG/60 ML VIAL | |
|---|---|---|
| 66758004704 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |
| 67457049154 | CARBOPLATIN 50 MG/5 ML VIAL | CARBOPLATIN |
| 67457049215 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 67457049346 | CARBOPLATIN 450 MG/45 ML VIAL | CARBOPLATIN |
| 67457049461 | CARBOPLATIN 600 MG/60 ML VIAL | CARBOPLATIN |
| 67457060820 | CARBOPLATIN 150 MG/15 ML VIAL | CARBOPLATIN |
| 63323002510 | CHORIONIC GONAD 10,000 UNIT VL | CHORIONIC GONADOTROPIN, HUMAN |
| 23155021631 | CIDOFOVIR 375 MG/5 ML VIAL | CIDOFOVIR |
| 67457021005 | CIDOFOVIR 375 MG/5 ML VIAL | CIDOFOVIR |
| 00069008101 | CISPLATIN 100 MG/100 ML VIAL | CISPLATIN |
| 00069008407 | CISPLATIN 50 MG/50 ML VIAL | CISPLATIN |
| 00703574711 | CISPLATIN 50 MG/50 ML VIAL | CISPLATIN |
| 00703574811 | CISPLATIN 100 MG/100 ML VIAL | CISPLATIN |
| 44567050901 | CISPLATIN 50 MG/50 ML VIAL | CISPLATIN |
| 44567051001 | CISPLATIN 100 MG/100 ML VIAL | CISPLATIN |
| 63323010351 | CISPLATIN 50 MG/50 ML VIAL | CISPLATIN |
| 63323010364 | CISPLATIN 200 MG/200 ML VIAL | CISPLATIN |
| 63323010365 | CISPLATIN 100 MG/100 ML VIAL | CISPLATIN |
| 67457042410 | CISPLATIN 100 MG/100 ML VIAL | CISPLATIN |
| 67457042551 | CISPLATIN 50 MG/50 ML VIAL | CISPLATIN |
| 00069008618 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |
| 00069020101 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |

04/14/2017

ATTORNEYS' EYES ONLY                                                                     Cigna_TML00119978

**Client Name:** ████████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 55390011501 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |
| 55390012401 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |
| 63323014010 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |
| 67457045010 | CLADRIBINE 10 MG/10 ML VIAL | CLADRIBINE |
| 00054038225 | CYCLOPHOSPHAMIDE 25 MG CAPSULE | CYCLOPHOSPHAMIDE |
| 00054038325 | CYCLOPHOSPHAMIDE 50 MG CAPSULE | CYCLOPHOSPHAMIDE |
| 00054412925 | CYCLOPHOSPHAMIDE 25 MG TAB | CYCLOPHOSPHAMIDE |
| 00054413025 | CYCLOPHOSPHAMIDE 50 MG TABLET | CYCLOPHOSPHAMIDE |
| 00781323394 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 00781324494 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 00781325594 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019093501 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019093525 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019093601 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019093650 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019093701 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019093710 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019093801 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019093901 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019094201 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019094301 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019094325 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019094401 | CYCLOPHOSPHAMIDE | CYCLOPHOSPHAMIDE |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119979

| | 1 GM VIAL | |
|---|---|---|
| 10019094450 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019094501 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019094510 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019095501 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019095550 | CYCLOPHOSPHAMIDE 500 MG VIAL | CYCLOPHOSPHAMIDE |
| 10019095601 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019095616 | CYCLOPHOSPHAMIDE 1 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019095701 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 10019095711 | CYCLOPHOSPHAMIDE 2 GM VIAL | CYCLOPHOSPHAMIDE |
| 54868500500 | CYCLOPHOSPHAMIDE 50 MG TABLET | CYCLOPHOSPHAMIDE |
| 54868521800 | CYCLOPHOSPHAMIDE 25 MG TAB | CYCLOPHOSPHAMIDE |
| 54868521801 | CYCLOPHOSPHAMIDE 25 MG TAB | CYCLOPHOSPHAMIDE |
| 54868552200 | CYCLOSPORINE 100 MG CAPSULE | CYCLOSPORINE |
| 55390012210 | CYCLOSPORINE 50 MG/ML VIAL | CYCLOSPORINE |
| 60505013300 | CYCLOSPORINE 25 MG CAPSULE | CYCLOSPORINE |
| 60505013400 | CYCLOSPORINE 100 MG CAPSULE | CYCLOSPORINE |
| 68084087925 | CYCLOSPORINE 25 MG CAPSULE | CYCLOSPORINE |
| 00074310832 | GENGRAF 25 MG CAPSULE | CYCLOSPORINE, MODIFIED |
| 00074310932 | GENGRAF 100 MG CAPSULE | CYCLOSPORINE, MODIFIED |
| 00074646332 | GENGRAF 25 MG CAPSULE | CYCLOSPORINE, MODIFIED |
| 00074647932 | GENGRAF 100 MG CAPSULE | CYCLOSPORINE, MODIFIED |
| 00074726950 | GENGRAF 100 MG/ML SOLUTION | CYCLOSPORINE, MODIFIED |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119980

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00093574165 | CYCLOSPORINE MODIFIED 50 MG | CYCLOSPORINE, MODIFIED |
| 00093574265 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 00172731046 | CYCLOSPORINE MODIFIED 25 MG | CYCLOSPORINE, MODIFIED |
| 00172731100 | CYCLOSPORINE MODIFIED 50 MG | CYCLOSPORINE, MODIFIED |
| 00172731146 | CYCLOSPORINE MODIFIED 50 MG | CYCLOSPORINE, MODIFIED |
| 00172731246 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 00172731320 | CYCLOSPORINE 100 MG/ML SOLN | CYCLOSPORINE, MODIFIED |
| 00185093230 | CYCLOSPORINE MODIFIED 25 MG | CYCLOSPORINE, MODIFIED |
| 00185093330 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 00591222215 | CYCLOSPORINE MODIFIED 25 MG | CYCLOSPORINE, MODIFIED |
| 00591222315 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 00591222455 | CYCLOSPORINE 100 MG/ML SOLN | CYCLOSPORINE, MODIFIED |
| 51862045847 | CYCLOSPORINE MODIFIED 25 MG | CYCLOSPORINE, MODIFIED |
| 51862046047 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 54868623200 | CYCLOSPORINE MODIFIED 100 MG | CYCLOSPORINE, MODIFIED |
| 60505035401 | CYCLOSPORINE 100 MG/ML SOLN | CYCLOSPORINE, MODIFIED |
| 00069015301 | CYTARABINE 500 MG/25 ML VIAL | CYTARABINE |
| 00069015302 | CYTARABINE 500 MG/25 ML VIAL | CYTARABINE |
| 61703030436 | CYTARABINE 20 MG/ML VIAL | CYTARABINE |
| 00069015201 | CYTARABINE 100 MG/5 ML VIAL | CYTARABINE/PF |
| 00069015202 | CYTARABINE 100 MG/5 ML VIAL | CYTARABINE/PF |
| 00069015401 | CYTARABINE 1000 MG/50 ML VIAL | CYTARABINE/PF |
| 00069015501 | CYTARABINE 2 G/20 | CYTARABINE/PF |

04/14/2017

85

                                                    Cigna_TML00119981

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | ML VIAL | |
|---|---|---|
| 55390013110 | CYTARABINE 100 MG VIAL | CYTARABINE/PF |
| 55390013210 | CYTARABINE 500 MG VIAL | CYTARABINE/PF |
| 55390013301 | CYTARABINE 1 GM VIAL | CYTARABINE/PF |
| 55390080610 | CYTARABINE 100 MG VIAL | CYTARABINE/PF |
| 55390080710 | CYTARABINE 500 MG VIAL | CYTARABINE/PF |
| 55390080801 | CYTARABINE 1 GM VIAL | CYTARABINE/PF |
| 61703030346 | CYTARABINE 20 MG/ML VIAL | CYTARABINE/PF |
| 61703030538 | CYTARABINE 20 MG/ML VIAL | CYTARABINE/PF |
| 61703031922 | CYTARABINE 2 G/20 ML VIAL | CYTARABINE/PF |
| 63323012020 | CYTARABINE 2 G/20 ML VIAL | CYTARABINE/PF |
| 67457045220 | CYTARABINE 2 G/20 ML VIAL | CYTARABINE/PF |
| 67457045450 | CYTARABINE 1000 MG/50 ML VIAL | CYTARABINE/PF |
| 67457045552 | CYTARABINE 100 MG/5 ML VIAL | CYTARABINE/PF |
| 00703507501 | DACARBAZINE 200 MG VIAL | DACARBAZINE |
| 00703507503 | DACARBAZINE 200 MG VIAL | DACARBAZINE |
| 55390009010 | DACARBAZINE 200 MG VIAL | DACARBAZINE |
| 61703032722 | DACARBAZINE 200 MG VIAL | DACARBAZINE |
| 63323012710 | DACARBAZINE 100 MG VIAL | DACARBAZINE |
| 63323012820 | DACARBAZINE 200 MG VIAL | DACARBAZINE |
| 00703523313 | DAUNORUBICIN 20 MG/4 ML VIAL | DAUNORUBICIN HCL |
| 00703523393 | DAUNORUBICIN 20 MG/4 ML VIAL | DAUNORUBICIN HCL |
| 55390010801 | DAUNORUBICIN 50 MG/10 ML VIAL | DAUNORUBICIN HCL |

04/14/2017

86

ATTORNEYS' EYES ONLY

Cigna_TML00119982

Client Name
Administrative Services Only Agreement

| | | |
|---|---|---|
| 55390010810 | DAUNORUBICIN 20 MG/4 ML VIAL | DAUNORUBICIN HCL |
| 55390014210 | DAUNORUBICIN 20 MG/4 ML VIAL | DAUNORUBICIN HCL |
| 63323011908 | DAUNORUBICIN 20 MG VIAL | DAUNORUBICIN HCL |
| 00781313980 | DECITABINE 50 MG VIAL | DECITABINE |
| 43598034837 | DECITABINE 50 MG VIAL | DECITABINE |
| 43598042737 | DECITABINE 50 MG VIAL | DECITABINE |
| 47335036141 | DECITABINE 50 MG VIAL | DECITABINE |
| 55111055610 | DECITABINE 50 MG VIAL | DECITABINE |
| 00409226501 | DESMOPRESSIN AC 4 MCG/ML AMPUL | DESMOPRESSIN ACETATE |
| 00703505101 | DESMOPRESSIN AC 4 MCG/ML VIAL | DESMOPRESSIN ACETATE |
| 00703505103 | DESMOPRESSIN AC 4 MCG/ML VIAL | DESMOPRESSIN ACETATE |
| 00703505401 | DESMOPRESSIN AC 4 MCG/ML VIAL | DESMOPRESSIN ACETATE |
| 55566503001 | DESMOPRESSIN AC 4 MCG/ML AMPUL | DESMOPRESSIN ACETATE |
| 55566504001 | DESMOPRESSIN AC 4 MCG/ML VIAL | DESMOPRESSIN ACETATE |
| 62756052926 | DESMOPRESSIN 40 MCG/10 ML VIAL | DESMOPRESSIN ACETATE |
| 62756052940 | DESMOPRESSIN 40 MCG/10 ML VIAL | DESMOPRESSIN ACETATE |
| 69918090110 | DESMOPRESSIN AC 4 MCG/ML VIAL | DESMOPRESSIN ACETATE |
| 00378888693 | DIDANOSINE DR 125 MG CAPSULE | DIDANOSINE |
| 00378888793 | DIDANOSINE DR 200 MG CAPSULE | DIDANOSINE |
| 00378888893 | DIDANOSINE DR 250 MG CAPSULE | DIDANOSINE |
| 00378888993 | DIDANOSINE DR 400 MG CAPSULE | DIDANOSINE |
| 00555058801 | DIDANOSINE DR 200 MG CAPSULE | DIDANOSINE |
| 00555058901 | DIDANOSINE DR 250 | DIDANOSINE |

04/14/2017

ATTORNEYS' EYES ONLY                                                                    Cigna_TML00119983

Client Name:
**Administrative Services Only Agreement**

| | MG CAPSULE | |
|---|---|---|
| 00555059001 | DIDANOSINE DR 400 MG CAPSULE | DIDANOSINE |
| 35356025930 | DIDANOSINE DR 400 MG CAPSULE | DIDANOSINE |
| 54569564200 | DIDANOSINE DR 250 MG CAPSULE | DIDANOSINE |
| 54569564300 | DIDANOSINE DR 400 MG CAPSULE | DIDANOSINE |
| 54868546400 | DIDANOSINE DR 250 MG CAPSULE | DIDANOSINE |
| 65862031030 | DIDANOSINE DR 125 MG CAPSULE | DIDANOSINE |
| 65862031130 | DIDANOSINE DR 200 MG CAPSULE | DIDANOSINE |
| 65862031230 | DIDANOSINE DR 250 MG CAPSULE | DIDANOSINE |
| 65862031330 | DIDANOSINE DR 400 MG CAPSULE | DIDANOSINE |
| 00069914111 | DOCETAXEL 20 MG/2 ML VIAL | DOCETAXEL |
| 00069914122 | DOCETAXEL 20 MG/2 ML VIAL | DOCETAXEL |
| 00069914211 | DOCETAXEL 80 MG/8 ML VIAL | DOCETAXEL |
| 00069914222 | DOCETAXEL 80 MG/8 ML VIAL | DOCETAXEL |
| 00069914411 | DOCETAXEL 200 MG/20 ML VIAL | DOCETAXEL |
| 00409020102 | DOCETAXEL 20 MG/2 ML VIAL | DOCETAXEL |
| 00409020110 | DOCETAXEL 80 MG/8 ML VIAL | DOCETAXEL |
| 00409020120 | DOCETAXEL 160 MG/16 ML VIAL | DOCETAXEL |
| 00409020125 | DOCETAXEL 20 MG/2 ML VIAL | DOCETAXEL |
| 00409020126 | DOCETAXEL 80 MG/8 ML VIAL | DOCETAXEL |
| 00409020127 | DOCETAXEL 160 MG/16 ML VIAL | DOCETAXEL |
| 00955102001 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 00955102104 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |

04/14/2017

88

ATTORNEYS' EYES ONLY

Cigna_TML00119984

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 16729012049 | DOCETAXEL 20 MG/0.5 ML VIAL | DOCETAXEL |
| 16729022850 | DOCETAXEL 80 MG/2 ML VIAL | DOCETAXEL |
| 16729023163 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 16729023164 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 16729023165 | DOCETAXEL 160 MG/8 ML VIAL | DOCETAXEL |
| 16729026763 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 16729026764 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 16729026765 | DOCETAXEL 160 MG/8 ML VIAL | DOCETAXEL |
| 25021022201 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 25021022204 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 25021022207 | DOCETAXEL 140 MG/7 ML VIAL | DOCETAXEL |
| 42367012121 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 42367012125 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 42367012129 | DOCETAXEL 160 MG/8 ML VIAL | DOCETAXEL |
| 43598025811 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 43598025940 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 45963073452 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |
| 45963073454 | DOCETAXEL 20 MG/ML VIAL | DOCETAXEL |
| 45963073474 | DOCETAXEL 140 MG/7 ML VIAL | DOCETAXEL |
| 45963079056 | DOCETAXEL 160 MG/8 ML VIAL | DOCETAXEL |
| 60505603506 | DOCETAXEL 20 MG/0.5 ML VIAL | DOCETAXEL |
| 60505603706 | DOCETAXEL 80 MG/2 ML VIAL | DOCETAXEL |
| 63739093211 | DOCETAXEL 20 | DOCETAXEL |

04/14/2017

89

                                                    Cigna_TML00119985

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

|  |  |  |  |
|---|---|---|---|
|  | MG/ML VIAL |  |  |
| 63739097117 | DOCETAXEL 80 MG/4 ML VIAL | DOCETAXEL |  |
| 66758005001 | DOCETAXEL 20 MG/2 ML VIAL | DOCETAXEL |  |
| 66758005002 | DOCETAXEL 80 MG/8 ML VIAL | DOCETAXEL |  |
| 66758005003 | DOCETAXEL 160 MG/16 ML VIAL | DOCETAXEL |  |
| 00069017001 | DOXORUBICIN 10 MG VIAL | DOXORUBICIN HCL |  |
| 00069017101 | DOXORUBICIN 50 MG VIAL | DOXORUBICIN HCL |  |
| 00069303020 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |  |
| 00069303120 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |  |
| 00069303220 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |  |
| 00069303320 | DOXORUBICIN 150 MG/75 ML VIAL | DOXORUBICIN HCL |  |
| 00069303420 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |  |
| 00069400405 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |  |
| 00069401510 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |  |
| 00069402625 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |  |
| 00069403001 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |  |
| 00069403101 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |  |
| 00069403201 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |  |
| 00069403301 | DOXORUBICIN 150 MG/75 ML VIAL | DOXORUBICIN HCL |  |
| 00069403401 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |  |
| 00069403701 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |  |
| 00703504001 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |  |
| 00703504303 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |  |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119986

**Client Name:** ▇▇▇▇▇▇▇▇
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00703504601 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 25021020705 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |
| 25021020725 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 25021020751 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 45963073355 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |
| 45963073357 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |
| 45963073360 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 45963073368 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 47335004940 | DOXORUBICIN LIPOSOME 20MG/10ML | DOXORUBICIN HCL |
| 47335005040 | DOXORUBICIN LIPOSOME 50MG/25ML | DOXORUBICIN HCL |
| 53150031410 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |
| 53150031501 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 53150031701 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 53150032010 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |
| 55390023110 | ADRIAMYCIN 10 MG VIAL | DOXORUBICIN HCL |
| 55390023210 | ADRIAMYCIN 20 MG VIAL | DOXORUBICIN HCL |
| 55390023510 | ADRIAMYCIN 2 MG/ML VIAL | DOXORUBICIN HCL |
| 55390023610 | ADRIAMYCIN 2 MG/ML VIAL | DOXORUBICIN HCL |
| 55390023701 | ADRIAMYCIN 2 MG/ML VIAL | DOXORUBICIN HCL |
| 55390023801 | ADRIAMYCIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 55390024110 | DOXORUBICIN 10 MG VIAL | DOXORUBICIN HCL |
| 55390024510 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |

04/14/2017

91

 Cigna_TML00119987

**Client Name:** 
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 55390024610 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |
| 55390024701 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 55390024801 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 62756082640 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 62756082740 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 63323010161 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 63323088305 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |
| 63323088310 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |
| 63323088330 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 67457039354 | DOXORUBICIN 10 MG/5 ML VIAL | DOXORUBICIN HCL |
| 67457039410 | DOXORUBICIN 20 MG/10 ML VIAL | DOXORUBICIN HCL |
| 67457039525 | DOXORUBICIN 50 MG/25 ML VIAL | DOXORUBICIN HCL |
| 67457039610 | DOXORUBICIN 200 MG/100 ML VIAL | DOXORUBICIN HCL |
| 67457043650 | DOXORUBICIN 50 MG VIAL | DOXORUBICIN HCL |
| 67457047810 | DOXORUBICIN 10 MG VIAL | DOXORUBICIN HCL |
| 47335008250 | LIPODOX 2 MG/ML VIAL | DOXORUBICIN HCL LIPOSOMAL |
| 47335008350 | LIPODOX 50 2 MG/ML VIAL | DOXORUBICIN HCL LIPOSOMAL |
| 00548560100 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00548560200 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00548560300 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00548560400 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00548560500 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00548560600 | ENOXAPARIN 120 | ENOXAPARIN SODIUM |

04/14/2017

92

Cigna_TML00119988

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/0.8 ML SYR | |
| 00548560700 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00548563100 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00548563200 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00548563300 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00548563400 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00548563500 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00548563600 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00548563700 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00703851021 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00703851023 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00703853021 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00703853023 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00703854021 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00703854023 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00703856021 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00703856023 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00703858021 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00703858023 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00703861021 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00703861023 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00703868021 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00703868023 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |

04/14/2017

ATTORNEYS' EYES ONLY                                                Cigna_TML00119989

**Client Name:** ███████████

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00781312293 | ENOXAPARIN 300 MG/3 ML VIAL | ENOXAPARIN SODIUM |
| 00781313301 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00781313363 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00781322402 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00781322464 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00781335603 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00781335666 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00781342804 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00781342868 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00781350005 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00781350069 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00781361204 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00781361268 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00781365505 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00781365569 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00955100310 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 00955100410 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 00955100610 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 00955100810 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00955101010 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00955101210 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00955101510 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 00955101601 | ENOXAPARIN 300 | ENOXAPARIN SODIUM |

04/14/2017

94

ATTORNEYS' EYES ONLY

**Client Name:** ▓▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/3 ML VIAL | |
| 62037083920 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 62037084920 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 62037086120 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 62037086220 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 62037086320 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 62037086420 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 62037086620 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 63323056586 | ENOXAPARIN 300 MG/3 ML VIAL | ENOXAPARIN SODIUM |
| 63323056883 | ENOXAPARIN 30 MG/0.3 ML SYR | ENOXAPARIN SODIUM |
| 63323056884 | ENOXAPARIN 100 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 63323056887 | ENOXAPARIN 40 MG/0.4 ML SYR | ENOXAPARIN SODIUM |
| 63323056888 | ENOXAPARIN 60 MG/0.6 ML SYR | ENOXAPARIN SODIUM |
| 63323056890 | ENOXAPARIN 80 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 63323056984 | ENOXAPARIN 150 MG/ML SYRINGE | ENOXAPARIN SODIUM |
| 63323056990 | ENOXAPARIN 120 MG/0.8 ML SYR | ENOXAPARIN SODIUM |
| 00093578656 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR |
| 00093578698 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR |
| 00093578756 | ENTECAVIR 1 MG TABLET | ENTECAVIR |
| 10135061630 | ENTECAVIR 1 MG TABLET | ENTECAVIR |
| 31722083330 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR |
| 31722083390 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR |
| 31722083430 | ENTECAVIR 1 MG TABLET | ENTECAVIR |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119991

**Client Name:** ▮▮▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | | |
|---|---|---|---|
| 49884010411 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR | |
| 49884010511 | ENTECAVIR 1 MG TABLET | ENTECAVIR | |
| 65162044603 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR | |
| 65162044903 | ENTECAVIR 1 MG TABLET | ENTECAVIR | |
| 65862084130 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR | |
| 65862084190 | ENTECAVIR 0.5 MG TABLET | ENTECAVIR | |
| 65862084230 | ENTECAVIR 1 MG TABLET | ENTECAVIR | |
| 00703306711 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 00703306911 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 25021020325 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 25021020351 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 45963060860 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 45963060868 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 53150024701 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 53150025001 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 59762509101 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 59762509301 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 59923070100 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 59923070125 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 61703034735 | EPIRUBICIN HCL 50 MG VIAL | EPIRUBICIN HCL | |
| 61703034859 | EPIRUBICIN HCL 200 MG VIAL | EPIRUBICIN HCL | |
| 61703035901 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 61703035902 | EPIRUBICIN 200 | EPIRUBICIN HCL | |

04/14/2017

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00119992

**Client Name:** ▊▊▊▊▊▊
**Administrative Services Only Agreement**

| | MG/100 ML VIAL | | |
|---|---|---|---|
| 61703035959 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 61703035993 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 63323015100 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 63323015125 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 66758004201 | EPIRUBICIN 50 MG/25 ML VIAL | EPIRUBICIN HCL | |
| 66758004202 | EPIRUBICIN 200 MG/100 ML VIAL | EPIRUBICIN HCL | |
| 00703198501 | EPOPROSTENOL SODIUM 0.5 MG VL | EPOPROSTENOL SODIUM | |
| 00703199501 | EPOPROSTENOL SODIUM 1.5 MG VL | EPOPROSTENOL SODIUM | |
| 00378326694 | ETOPOSIDE 50 MG CAPSULE | ETOPOSIDE | |
| 00703565301 | TOPOSAR 100 MG/5 ML VIAL | ETOPOSIDE | |
| 00703565601 | TOPOSAR 500 MG/25 ML VIAL | ETOPOSIDE | |
| 00703565691 | TOPOSAR 500 MG/25 ML VIAL | ETOPOSIDE | |
| 00703565701 | TOPOSAR 1,000 MG/50 ML VIAL | ETOPOSIDE | |
| 00703565791 | TOPOSAR 1,000 MG/50 ML VIAL | ETOPOSIDE | |
| 16729011431 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE | |
| 16729026231 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE | |
| 55390029101 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE | |
| 55390029201 | ETOPOSIDE 500 MG/25 ML VIAL | ETOPOSIDE | |
| 55390029301 | ETOPOSIDE 1,000 MG/50 ML VIAL | ETOPOSIDE | |
| 55390049101 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE | |
| 55390049201 | ETOPOSIDE 500 MG/25 ML VIAL | ETOPOSIDE | |
| 55390049301 | ETOPOSIDE 1,000 MG/50 ML VIAL | ETOPOSIDE | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119993

| | | |
|---|---|---|
| 63323010405 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE |
| 63323010425 | ETOPOSIDE 500 MG/25 ML VIAL | ETOPOSIDE |
| 63323010450 | ETOPOSIDE 1,000 MG/50 ML VIAL | ETOPOSIDE |
| 68001026525 | ETOPOSIDE 100 MG/5 ML VIAL | ETOPOSIDE |
| 68001026526 | ETOPOSIDE 500 MG/25 ML VIAL | ETOPOSIDE |
| 68001026527 | ETOPOSIDE 1,000 MG/50 ML VIAL | ETOPOSIDE |
| 55390013501 | FLOXURIDINE 500 MG VIAL | FLOXURIDINE |
| 63323014507 | FLOXURIDINE 500 MG VIAL | FLOXURIDINE |
| 00069932122 | FLUDARABINE 50 MG/2 ML VIAL | FLUDARABINE PHOSPHATE |
| 00703485211 | FLUDARABINE 50 MG/2 ML VIAL | FLUDARABINE PHOSPHATE |
| 00703585401 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 25021020505 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 25021023706 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 45963060955 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 61703034418 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 63323019202 | FLUDARABINE 50 MG/2 ML VIAL | FLUDARABINE PHOSPHATE |
| 63323019606 | FLUDARABINE 50 MG VIAL | FLUDARABINE PHOSPHATE |
| 66758004601 | FLUDARABINE 50 MG/2 ML VIAL | FLUDARABINE PHOSPHATE |
| 67457023802 | FLUDARABINE 50 MG/2 ML VIAL | FLUDARABINE PHOSPHATE |
| 00703301513 | ADRUCIL 500 MG/10 ML VIAL | FLUOROURACIL |
| 00703301812 | ADRUCIL 2,500 MG/50 ML VIAL | FLUOROURACIL |
| 00703301912 | ADRUCIL 5 GRAM/100 ML VIAL | FLUOROURACIL |
| 10139006301 | FLUOROURACIL 5,000 | FLUOROURACIL |

04/14/2017

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

|  | MG/100 ML |  |  |
|---|---|---|---|
| 10139006310 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 10139006311 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 10139006312 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |  |
| 10139006320 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |  |
| 10139006350 | FLUOROURACIL 2,500 MG/50 ML VL | FLUOROURACIL |  |
| 16729027611 | FLUOROURACIL 2,500 MG/50 ML VL | FLUOROURACIL |  |
| 16729027638 | FLUOROURACIL 5,000 MG/100 ML | FLUOROURACIL |  |
| 16729027667 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |  |
| 16729027668 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 63323011710 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 63323011718 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 63323011719 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |
| 63323011720 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |  |
| 63323011728 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |  |
| 63323011751 | FLUOROURACIL 2,500 MG/50 ML VL | FLUOROURACIL |  |
| 63323011758 | FLUOROURACIL 2,500 MG/50 ML VL | FLUOROURACIL |  |
| 63323011759 | FLUOROURACIL 2,500 MG/50 ML VL | FLUOROURACIL |  |
| 63323011761 | FLUOROURACIL 5,000 MG/100 ML | FLUOROURACIL |  |
| 63323011768 | FLUOROURACIL 5,000 MG/100 ML | FLUOROURACIL |  |
| 63323011769 | FLUOROURACIL 5,000 MG/100 ML | FLUOROURACIL |  |
| 68001026627 | FLUOROURACIL 2.5 GM/50 ML VIAL | FLUOROURACIL |  |
| 68001026630 | FLUOROURACIL 500 MG/10 ML VIAL | FLUOROURACIL |  |

04/14/2017

99

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 68001026631 | FLUOROURACIL 1,000 MG/20 ML VL | FLUOROURACIL |
| 68001026632 | FLUOROURACIL 5 GM/100 ML VIAL | FLUOROURACIL |
| 00172496058 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 00172496070 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 00591246618 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 49884075313 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 58016017000 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 58016017030 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 58016017060 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 58016017090 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 58016017099 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 60429027218 | FLUTAMIDE 125 MG CAPSULE | FLUTAMIDE |
| 55111067802 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 55111067810 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 55111067902 | FONDAPARINUX 5 MG/0.4 ML SYR | FONDAPARINUX SODIUM |
| 55111067910 | FONDAPARINUX 5 MG/0.4 ML SYR | FONDAPARINUX SODIUM |
| 55111068002 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 55111068010 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 55111068102 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 55111068110 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 60505607800 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 60505607804 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 60505607900 | FONDAPARINUX 5 | FONDAPARINUX SODIUM |

04/14/2017

100

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | MG/0.4 ML SYR | |
|---|---|---|
| 60505607904 | FONDAPARINUX 5 MG/0.4 ML SYR | FONDAPARINUX SODIUM |
| 60505608000 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 60505608004 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 60505608100 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 60505608104 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 67457058210 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 67457058304 | FONDAPARINUX 5 MG/0.4 ML SYR | FONDAPARINUX SODIUM |
| 67457058406 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 67457058508 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 67457069310 | FONDAPARINUX 2.5 MG/0.5 ML SYR | FONDAPARINUX SODIUM |
| 67457069410 | FONDAPARINUX 5 MG/0.4 ML SYR | FONDAPARINUX SODIUM |
| 67457069510 | FONDAPARINUX 7.5 MG/0.6 ML SYR | FONDAPARINUX SODIUM |
| 67457069610 | FONDAPARINUX 10 MG/0.8 ML SYR | FONDAPARINUX SODIUM |
| 63323031510 | GANCICLOVIR 500 MG VIAL | GANCICLOVIR SODIUM |
| 63323031594 | GANCICLOVIR 500 MG VIAL | GANCICLOVIR SODIUM |
| 00052030151 | GANIRELIX ACET 250 MCG/0.5 ML | GANIRELIX ACETATE |
| 00069385710 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 00069385810 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 00069385910 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 00409018101 | GEMCITABINE 1 GRAM/26.3 ML VL | GEMCITABINE HCL |
| 00409018125 | GEMCITABINE 1 GRAM/26.3 ML VL | GEMCITABINE HCL |
| 00409018201 | GEMCITABINE 2 GRAM/52.6 ML VL | GEMCITABINE HCL |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00119997

**Client Name:** ▮▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00409018225 | GEMCITABINE 2 GRAM/52.6 ML VL | GEMCITABINE HCL |
| 00409018301 | GEMCITABINE 200 MG/5.26 ML VL | GEMCITABINE HCL |
| 00409018325 | GEMCITABINE 200 MG/5.26 ML VL | GEMCITABINE HCL |
| 00409018501 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 00409018601 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 00409018701 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 00591356279 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 00591356355 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 00703577501 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 00703577801 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 00781328275 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 00781328379 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 16729009203 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 16729011711 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 16729011838 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 23155021331 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 23155021431 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 23155048431 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 25021020810 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 25021020950 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 25021023410 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 25021023550 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 45963061257 | GEMCITABINE HCL | GEMCITABINE HCL |

04/14/2017

ATTORNEYS' EYES ONLY
Cigna_TML00119998

**Client Name:** ██████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | 200 MG VIAL | |
| 45963061959 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 45963062357 | GEMCITABINE 200 MG/5.26 ML VL | GEMCITABINE HCL |
| 45963062458 | GEMCITABINE 1 GRAM/26.3 ML VL | GEMCITABINE HCL |
| 45963063660 | GEMCITABINE 2 GRAM/52.6 ML VL | GEMCITABINE HCL |
| 47335015340 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 47335015440 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 55111068607 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 55111068725 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 55390039110 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 55390039150 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 63323010210 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 63323010213 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 63323010294 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 63323012550 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 63323012553 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 63323012594 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 63323012600 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 67457046201 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 67457046302 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 67457046420 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 68001028222 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 68001028223 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 68001028224 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 68001028225 | GEMCITABINE HCL 200 MG VIAL | GEMCITABINE HCL |
| 68001028226 | GEMCITABINE HCL 1 GRAM VIAL | GEMCITABINE HCL |
| 68001028227 | GEMCITABINE HCL 2 GRAM VIAL | GEMCITABINE HCL |
| 00781323434 | GLATOPA 20 MG/ML SYRINGE | GLATIRAMER ACETATE |
| 08065183004 | PROVISC 10 MG/ML DISP SYRNG | HYALURONATE SODIUM |
| 08065183055 | PROVISC 10 MG/ML DISP SYRNG | HYALURONATE SODIUM |
| 08065183085 | PROVISC 10 MG/ML DISP SYRNG | HYALURONATE SODIUM |
| 08363776101 | SUPARTZ 10 MG/ML SYRINGE | HYALURONATE SODIUM |
| 50653000601 | GENVISC 850 25 MG/2.5 ML SYR | HYALURONATE SODIUM |
| 55566410001 | EUFLEXXA 20 MG/2 ML SYRINGE | HYALURONATE SODIUM |
| 85836015153 | GEL-ONE 30 MG/3 ML SYRINGE | HYALURONATE SODIUM |
| 87541030091 | GEL-ONE 30 MG/3 ML SYRINGE | HYALURONATE SODIUM |
| 89130444401 | SUPARTZ FX 25 MG/2.5 ML SYR | HYALURONATE SODIUM |
| 89130555501 | SUPARTZ 25 MG/2.5 ML SYRINGE | HYALURONATE SODIUM |
| 25021082761 | IBANDRONATE 3 MG/3 ML SYRINGE | IBANDRONATE SODIUM |
| 55150019183 | IBANDRONATE 3 MG/3 ML SYRINGE | IBANDRONATE SODIUM |
| 62756021840 | IBANDRONATE 3 MG/3 ML VIAL | IBANDRONATE SODIUM |
| 67457052433 | IBANDRONATE 3 MG/3 ML SYRINGE | IBANDRONATE SODIUM |
| 00703415411 | IDARUBICIN HCL 5 MG/5 ML VIAL | IDARUBICIN HCL |
| 00703415511 | IDARUBICIN HCL 10 MG/10 ML VL | IDARUBICIN HCL |
| 00703415611 | IDARUBICIN HCL 20 MG/20 ML VL | IDARUBICIN HCL |
| 59762258601 | IDARUBICIN PFS 10 | IDARUBICIN HCL |

04/14/2017

104

ATTORNEYS' EYES ONLY                                                                                    Cigna_TML00120000

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | MG/10 ML VL | | |
|---|---|---|---|
| 63323019405 | IDARUBICIN HCL 5 MG/5 ML VIAL | IDARUBICIN HCL | |
| 63323019410 | IDARUBICIN HCL 10 MG/10 ML VL | IDARUBICIN HCL | |
| 63323019420 | IDARUBICIN HCL 20 MG/20 ML VL | IDARUBICIN HCL | |
| 00069449522 | IFOSFAMIDE 1 GM/20 ML VIAL | IFOSFAMIDE | |
| 00069449622 | IFOSFAMIDE 3 GM/ 60 ML VIAL | IFOSFAMIDE | |
| 00703342711 | IFOSFAMIDE 1 GM/20 ML VIAL | IFOSFAMIDE | |
| 00703342911 | IFOSFAMIDE 3 GM/ 60 ML VIAL | IFOSFAMIDE | |
| 10019092501 | IFOSFAMIDE 1 GM VIAL | IFOSFAMIDE | |
| 10019092582 | IFOSFAMIDE 1 GM VIAL | IFOSFAMIDE | |
| 10019092602 | IFOSFAMIDE 3 GM VIAL | IFOSFAMIDE | |
| 10019092616 | IFOSFAMIDE 3 GM VIAL | IFOSFAMIDE | |
| 63323014210 | IFOSFAMIDE 1 GM VIAL | IFOSFAMIDE | |
| 63323014212 | IFOSFAMIDE 1 GM VIAL | IFOSFAMIDE | |
| 63323017420 | IFOSFAMIDE 1 GM/20 ML VIAL | IFOSFAMIDE | |
| 63323017460 | IFOSFAMIDE 3 GM/ 60 ML VIAL | IFOSFAMIDE | |
| 67457044360 | IFOSFAMIDE 3 GM/ 60 ML VIAL | IFOSFAMIDE | |
| 67457060920 | IFOSFAMIDE 1 GM/20 ML VIAL | IFOSFAMIDE | |
| 00703410048 | IFOSFAMIDE-MESNA KIT | IFOSFAMIDE/MESNA | |
| 00093762998 | IMATINIB MESYLATE 100 MG TAB | IMATINIB MESYLATE | |
| 00093763056 | IMATINIB MESYLATE 400 MG TAB | IMATINIB MESYLATE | |
| 47335047281 | IMATINIB MESYLATE 100 MG TAB | IMATINIB MESYLATE | |
| 47335047583 | IMATINIB MESYLATE 400 MG TAB | IMATINIB MESYLATE | |

04/14/2017

105

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 60505290009 | IMATINIB MESYLATE 100 MG TAB | IMATINIB MESYLATE |
| 60505290103 | IMATINIB MESYLATE 400 MG TAB | IMATINIB MESYLATE |
| 60687020325 | IMATINIB MESYLATE 400 MG TAB | IMATINIB MESYLATE |
| 60687020395 | IMATINIB MESYLATE 400 MG TAB | IMATINIB MESYLATE |
| 44206043940 | PRIVIGEN 10% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 64208823404 | GAMMAPLEX 5% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 64208823405 | GAMMAPLEX 5% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 64208823406 | GAMMAPLEX 5% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 64208823407 | GAMMAPLEX 5% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 64208823408 | GAMMAPLEX 5% VIAL | IMMUNE GLOBULIN,GAMMA (IGG) |
| 00078056961 | EXTAVIA 0.3 MG VIAL | INTERFERON BETA-1B |
| 00143970101 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 00143970201 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 00703443211 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 00703443411 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 18111000202 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 18111000203 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 23155017931 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 23155017932 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 25021021402 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 25021021405 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 25021023002 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 25021023005 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |

04/14/2017

ATTORNEYS' EYES ONLY                                    Cigna_TML00120002

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 45963061451 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 45963061455 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 59762752901 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 59762752902 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 59923070202 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 59923070205 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 61703034909 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 61703034916 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 61703034936 | IRINOTECAN HCL 500 MG/25 ML VL | IRINOTECAN HCL |
| 63323019302 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 63323019305 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 63323019352 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 63323019355 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 66758004801 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 66758004802 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 68001028422 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 68001028425 | IRINOTECAN HCL 100 MG/5 ML VL | IRINOTECAN HCL |
| 68001028434 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 68001028435 | IRINOTECAN HCL 40 MG/2 ML VIAL | IRINOTECAN HCL |
| 00378516893 | LAMIVUDINE 100 MG TABLET | LAMIVUDINE |
| 00378516991 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 00378517093 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 10135060571 | LAMIVUDINE 10 | LAMIVUDINE |

04/14/2017

107

                                                                 Cigna_TML00120003

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/ML ORAL SOLN | |
| 31722075260 | LAMIVUDINE HBV 100 MG TABLET | LAMIVUDINE |
| 31722075360 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 31722075430 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 54838056670 | LAMIVUDINE 10 MG/ML ORAL SOLN | LAMIVUDINE |
| 60429035360 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 60429035430 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 60505325106 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 60505325203 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 65862055260 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 65862055330 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 68084057811 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 68084057821 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 68180060207 | LAMIVUDINE 150 MG TABLET | LAMIVUDINE |
| 68180060306 | LAMIVUDINE 300 MG TABLET | LAMIVUDINE |
| 00093538506 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 00378518091 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 21695099602 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 21695099660 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 31722050660 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 31722073960 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 42254038102 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 42254038106 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |

04/14/2017

108

 Cigna_TML00120004

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 42291036360 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 43063034606 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 54569648400 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 54569648401 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 55700009604 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 60760038514 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 64380070703 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 65862059760 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 68071090806 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 68084041621 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 68180028407 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 76282011560 | LAMIVUDINE-ZIDOVUDINE TABLET | LAMIVUDINE/ZIDOVUDINE |
| 00054449613 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 00054449625 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 00054449705 | LEUCOVORIN CALCIUM 10 MG TAB | LEUCOVORIN CALCIUM |
| 00054449710 | LEUCOVORIN CALCIUM 10 MG TAB | LEUCOVORIN CALCIUM |
| 00054449810 | LEUCOVORIN CALCIUM 15 MG TAB | LEUCOVORIN CALCIUM |
| 00054449911 | LEUCOVORIN CALCIUM 25 MG TAB | LEUCOVORIN CALCIUM |
| 00054849619 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 00143955201 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 00555048401 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 00555048402 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |

04/14/2017

ATTORNEYS' EYES ONLY                                                                Cigna_TML00120005

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00555048527 | LEUCOVORIN CALCIUM 25 MG TAB | LEUCOVORIN CALCIUM |
| 00703514001 | LEUCOVORIN CALCIUM 100 MG VIAL | LEUCOVORIN CALCIUM |
| 00703514501 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 00703514591 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081310 | LEUCOVORIN CALCIUM 50 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081366 | LEUCOVORIN CALCIUM 50 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081430 | LEUCOVORIN CALCIUM 100 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081467 | LEUCOVORIN CALCIUM 100 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081530 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081567 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081630 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 25021081667 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 51079058101 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 51079058106 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 51079058201 | LEUCOVORIN CALCIUM 25 MG TAB | LEUCOVORIN CALCIUM |
| 51079058205 | LEUCOVORIN CALCIUM 25 MG TAB | LEUCOVORIN CALCIUM |
| 54868331000 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 54868331001 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |

04/14/2017

ATTORNEYS' EYES ONLY                                                      Cigna_TML00120006

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 54868331003 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 54868331004 | LEUCOVORIN CALCIUM 5 MG TAB | LEUCOVORIN CALCIUM |
| 54868591500 | LEUCOVORIN CALCIUM 15 MG TAB | LEUCOVORIN CALCIUM |
| 55390000901 | LEUCOVORIN CAL 500 MG/50 ML VL | LEUCOVORIN CALCIUM |
| 55390005110 | LEUCOVORIN CALCIUM 50 MG VIAL | LEUCOVORIN CALCIUM |
| 55390005210 | LEUCOVORIN CALCIUM 100 MG VIAL | LEUCOVORIN CALCIUM |
| 55390005301 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 55390005401 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 55390081810 | LEUCOVORIN CALCIUM 100 MG VIAL | LEUCOVORIN CALCIUM |
| 55390082401 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 55390082501 | LEUCOVORIN CALCIUM 350 MG VIAL | LEUCOVORIN CALCIUM |
| 55390082601 | LEUCOVORIN CAL 500 MG/50 ML VL | LEUCOVORIN CALCIUM |
| 63323071050 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 63323071059 | LEUCOVORIN CALCIUM 200 MG VIAL | LEUCOVORIN CALCIUM |
| 63323071100 | LEUCOVORIN CALCIUM 500 MG VL | LEUCOVORIN CALCIUM |
| 00703401418 | LEUPROLIDE 2WK 1 MG/0.2 ML KIT | LEUPROLIDE ACETATE |
| 00781400332 | LEUPROLIDE 2WK 1 MG/0.2 ML KIT | LEUPROLIDE ACETATE |
| 41616093640 | LEUPROLIDE 2WK 1 MG/0.2 ML KIT | LEUPROLIDE ACETATE |
| 47335093640 | LEUPROLIDE 2WK 1 MG/0.2 ML KIT | LEUPROLIDE ACETATE |

04/14/2017

111

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00120007

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 67457019501 | MELPHALAN HCL 50 MG VIAL | MELPHALAN HCL |
| 67457021501 | MELPHALAN HCL 50 MG VIAL | MELPHALAN HCL |
| 67457057901 | MELPHALAN HCL 50 MG VIAL | MELPHALAN HCL |
| 00703480503 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 10019095301 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 10019095302 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 10019095362 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 25021020110 | MESNA 100 MG/ML VIAL | MESNA |
| 25021020111 | MESNA 100 MG/ML VIAL | MESNA |
| 25021020166 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 25021020167 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 25021020168 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 25021020169 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 55390004501 | MESNA 100 MG/ML VIAL | MESNA |
| 55390026601 | MESNA 100 MG/ML VIAL | MESNA |
| 55390034701 | MESNA 100 MG/ML VIAL | MESNA |
| 63323073310 | MESNA 100 MG/ML VIAL | MESNA |
| 63323073311 | MESNA 100 MG/ML VIAL | MESNA |
| 67457014800 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 67457014810 | MESNA 1 GRAM/10 ML VIAL | MESNA |
| 00054455015 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00054455025 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00054855025 | METHOTREXATE 2.5 | METHOTREXATE SODIUM |

04/14/2017

ATTORNEYS' EYES ONLY                                                        Cigna_TML00120008

**Client Name:** ▇▇▇▇▇▇▇▇
**Administrative Services Only Agreement**

|  | MG TABLET |  |
|---|---|---|
| 00378001401 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00378001450 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00555057202 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00555057235 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00904601260 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 21695011100 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 21695011130 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 23490588900 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 42254011030 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 49999038024 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 49999038036 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 51079067001 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 51079067005 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 52959024400 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54569181809 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382601 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382603 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382604 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382605 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382606 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382607 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 54868382608 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |

04/14/2017

ATTORNEYS' EYES ONLY                                     Cigna_TML00120009

**Client Name:** <span style="background:black">████████</span>
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 54868382609 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 55289092430 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 61703035010 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM |
| 61703035038 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM |
| 63323012310 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM |
| 63629147201 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 63629147202 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 67253032010 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 67253032036 | METHOTREXATE 2.5 MG TABLET | METHOTREXATE SODIUM |
| 00069014601 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069014602 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069014701 | METHOTREXATE 100 MG/4 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069014702 | METHOTREXATE 100 MG/4 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069014801 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069014901 | METHOTREXATE 1 GM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069018101 | METHOTREXATE 200 MG/8 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069018102 | METHOTREXATE 200 MG/8 ML VIAL | METHOTREXATE SODIUM/PF |
| 00069020410 | METHOTREXATE 200 MG/8 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367101 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367103 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367193 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367301 | METHOTREXATE 100 MG/4 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367501 | METHOTREXATE 250 | METHOTREXATE SODIUM/PF |

04/14/2017

114

Cigna_TML00120010

**Client Name:** [REDACTED]
**Administrative Services Only Agreement**

| | MG/10 ML VIAL | |
|---|---|---|
| 00703367591 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 00703367801 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 10139006202 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 10139006210 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 10139006240 | METHOTREXATE 1 GM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 16729027703 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 16729027730 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 16729027735 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 55390003110 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |
| 55390003210 | METHOTREXATE 100 MG/4 ML VIAL | METHOTREXATE SODIUM/PF |
| 55390003310 | METHOTREXATE 200 MG/8 ML VIAL | METHOTREXATE SODIUM/PF |
| 55390003410 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 55390014301 | METHOTREXATE 1 GM VIAL | METHOTREXATE SODIUM/PF |
| 61703040825 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 61703040841 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 63323012102 | METHOTREXATE 25 MG/ML VIAL | METHOTREXATE SODIUM/PF |
| 63323012108 | METHOTREXATE 25 MG/ML VIAL | METHOTREXATE SODIUM/PF |
| 63323012110 | METHOTREXATE 25 MG/ML VIAL | METHOTREXATE SODIUM/PF |
| 63323012250 | METHOTREXATE 1 GM VIAL | METHOTREXATE SODIUM/PF |
| 63323012259 | METHOTREXATE 1 GM VIAL | METHOTREXATE SODIUM/PF |
| 66758004101 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 67457022102 | METHOTREXATE 50 MG/2 ML VIAL | METHOTREXATE SODIUM/PF |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▇▇▇▇▇▇▇
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 67457022110 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 67457022140 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 67457046610 | METHOTREXATE 250 MG/10 ML VIAL | METHOTREXATE SODIUM/PF |
| 67457048040 | METHOTREXATE 1 GRAM/40 ML VIAL | METHOTREXATE SODIUM/PF |
| 67457048599 | METHOTREXATE 200 MG/8 ML VIAL | METHOTREXATE SODIUM/PF |
| 16729010811 | MITOMYCIN 20 MG VIAL | MITOMYCIN |
| 16729011505 | MITOMYCIN 5 MG VIAL | MITOMYCIN |
| 16729011638 | MITOMYCIN 40 MG VIAL | MITOMYCIN |
| 16729024605 | MITOMYCIN 5 MG VIAL | MITOMYCIN |
| 16729024711 | MITOMYCIN 20 MG VIAL | MITOMYCIN |
| 16729024838 | MITOMYCIN 40 MG VIAL | MITOMYCIN |
| 55390025101 | MITOMYCIN 5 MG VIAL | MITOMYCIN |
| 55390025201 | MITOMYCIN 20 MG VIAL | MITOMYCIN |
| 55390025301 | MITOMYCIN 40 MG VIAL | MITOMYCIN |
| 55390045101 | MITOMYCIN 5 MG VIAL | MITOMYCIN |
| 55390045201 | MITOMYCIN 20 MG VIAL | MITOMYCIN |
| 55390045301 | MITOMYCIN 40 MG VIAL | MITOMYCIN |
| 00703468001 | MITOXANTRONE 25 MG/12.5 ML VL | MITOXANTRONE HCL |
| 00703468501 | MITOXANTRONE 20 MG/10 ML VIAL | MITOXANTRONE HCL |
| 00703468601 | MITOXANTRONE 30 MG/15 ML VIAL | MITOXANTRONE HCL |
| 61703034318 | MITOXANTRONE 20 MG/10 ML VIAL | MITOXANTRONE HCL |
| 61703034365 | MITOXANTRONE 25 MG/12.5 ML VL | MITOXANTRONE HCL |
| 61703034366 | MITOXANTRONE 30 | MITOXANTRONE HCL |

04/14/2017

ATTORNEYS' EYES ONLY                                          Cigna_TML00120012

**Client Name:** ▮▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/15 ML VIAL | |
| 63323013210 | MITOXANTRONE 20 MG/10 ML VIAL | MITOXANTRONE HCL |
| 63323013212 | MITOXANTRONE 25 MG/12.5 ML VL | MITOXANTRONE HCL |
| 63323013215 | MITOXANTRONE 30 MG/15 ML VIAL | MITOXANTRONE HCL |
| 00054016325 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00054016329 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00054016625 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00054016629 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00093733401 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00093733405 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00093733419 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00093733493 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00093747701 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00093747705 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00378225001 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00378225005 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00378447201 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00378447205 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00781206701 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00781206705 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00781206789 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 00781517501 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00781517505 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** █████████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 16729001901 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 16729001916 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 16729009401 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 16729009416 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 51079037901 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 51079037920 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 51079072101 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 51079072120 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 59762070201 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 59762070203 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 59762070301 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 59762070302 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 59762070303 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 60505296701 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 60505296705 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 60505296707 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 60505296801 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 60505296805 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 60505296807 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 64380072506 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 64380072507 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 64380072606 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 64380072607 | MYCOPHENOLATE | MYCOPHENOLATE MOFETIL |

04/14/2017

ATTORNEYS' EYES ONLY                                                    Cigna_TML00120014

**Client Name:** ▮▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

|  | 250 MG CAPSULE |  |
|---|---|---|
| 67877022501 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 67877022505 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 67877023022 | MYCOPHENOLATE 200 MG/ML SUSP | MYCOPHENOLATE MOFETIL |
| 67877026601 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 67877026605 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084017701 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084017711 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084017801 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68084017811 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68084058701 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084058711 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084058801 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68084058811 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68084079501 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084079511 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68084080101 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68084080111 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68382013001 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68382013005 | MYCOPHENOLATE 250 MG CAPSULE | MYCOPHENOLATE MOFETIL |
| 68382013101 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 68382013105 | MYCOPHENOLATE 500 MG TABLET | MYCOPHENOLATE MOFETIL |
| 00378420178 | MYCOPHENOLIC ACID DR 180 MG TB | MYCOPHENOLATE SODIUM |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120015

**Client Name:** ████████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00378420278 | MYCOPHENOLIC ACID DR 360 MG TB | MYCOPHENOLATE SODIUM |
| 51079050820 | MYCOPHENOLIC ACID DR 180 MG TB | MYCOPHENOLATE SODIUM |
| 51079050920 | MYCOPHENOLIC ACID DR 360 MG TB | MYCOPHENOLATE SODIUM |
| 60505296507 | MYCOPHENOLIC ACID DR 180 MG TB | MYCOPHENOLATE SODIUM |
| 60505296607 | MYCOPHENOLIC ACID DR 360 MG TB | MYCOPHENOLATE SODIUM |
| 68084090721 | MYCOPHENOLIC ACID DR 180 MG TB | MYCOPHENOLATE SODIUM |
| 68084091825 | MYCOPHENOLIC ACID DR 360 MG TB | MYCOPHENOLATE SODIUM |
| 00054045058 | NEVIRAPINE 50 MG/5 ML SUSP | NEVIRAPINE |
| 00054045921 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 00378405091 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 00378489093 | NEVIRAPINE ER 400 MG TABLET | NEVIRAPINE |
| 00378695077 | NEVIRAPINE ER 100 MG TABLET | NEVIRAPINE |
| 00781589331 | NEVIRAPINE ER 400 MG TABLET | NEVIRAPINE |
| 13925050060 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 31722050560 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 47781010060 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 51991033106 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 60429029860 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 60505378806 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 60505405803 | NEVIRAPINE ER 400 MG TABLET | NEVIRAPINE |
| 61442047060 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 65162020906 | NEVIRAPINE 200 MG TABLET | NEVIRAPINE |
| 65862002760 | NEVIRAPINE 200 MG | NEVIRAPINE |

04/14/2017

ATTORNEYS' EYES ONLY                                                                                                 Cigna_TML00120016

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | TABLET | |
|---|---|---|
| 69097040302 | NEVIRAPINE ER 400 MG TABLET | NEVIRAPINE |
| 00703330104 | OCTREOTIDE ACET 0.05 MG/ML VL | OCTREOTIDE ACETATE |
| 00703331104 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 00703332104 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 00703333301 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 00703334301 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 00781316475 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 00781316575 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 00781916475 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 00781916575 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 00781916671 | OCTREOTIDE ACET 50 MCG/ML AMP | OCTREOTIDE ACETATE |
| 00781916695 | OCTREOTIDE ACET 50 MCG/ML AMP | OCTREOTIDE ACETATE |
| 00781916771 | OCTREOTIDE ACET 100 MCG/ML AMP | OCTREOTIDE ACETATE |
| 00781916795 | OCTREOTIDE ACET 100 MCG/ML AMP | OCTREOTIDE ACETATE |
| 00781916871 | OCTREOTIDE ACET 500 MCG/ML AMP | OCTREOTIDE ACETATE |
| 00781916895 | OCTREOTIDE ACET 500 MCG/ML AMP | OCTREOTIDE ACETATE |
| 25021045101 | OCTREOTIDE ACET 50 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 25021045201 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 25021045301 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 25021045405 | OCTREOTIDE 1,000 MCG/5 ML VIAL | OCTREOTIDE ACETATE |
| 25021045505 | OCTREOTIDE 5,000 MCG/5 ML VIAL | OCTREOTIDE ACETATE |
| 55390016010 | OCTREOTIDE ACET 50 MCG/ML VIAL | OCTREOTIDE ACETATE |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120017

**Client Name:** ▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 55390016110 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 55390016210 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 55390016301 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 55390016401 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 55390037510 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 55390037610 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 55390037701 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 62756009444 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 62756034844 | OCTREOTIDE ACET 50 MCG/ML AMP | OCTREOTIDE ACETATE |
| 62756034944 | OCTREOTIDE ACET 100 MCG/ML AMP | OCTREOTIDE ACETATE |
| 62756035040 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 62756035144 | OCTREOTIDE ACET 500 MCG/ML AMP | OCTREOTIDE ACETATE |
| 62756035240 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 63323036501 | OCTREOTIDE ACET 50 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 63323036504 | OCTREOTIDE ACET 50 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 63323037601 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 63323037604 | OCTREOTIDE ACET 100 MCG/ML VL | OCTREOTIDE ACETATE |
| 63323037701 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 63323037704 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE |
| 63323037805 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE |
| 63323037905 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 64679063201 | OCTREOTIDE 1,000 MCG/ML VIAL | OCTREOTIDE ACETATE |
| 64679063302 | OCTREOTIDE ACET | OCTREOTIDE ACETATE |

04/14/2017

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00120018

**Client Name:** ■■■■■■
**Administrative Services Only Agreement**

| | 100 MCG/ML VL | | |
|---|---|---|---|
| 64679063401 | OCTREOTIDE ACET 200 MCG/ML VL | OCTREOTIDE ACETATE | |
| 64679063502 | OCTREOTIDE ACET 500 MCG/ML VL | OCTREOTIDE ACETATE | |
| 67457023900 | OCTREOTIDE ACET 50 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 67457023901 | OCTREOTIDE ACET 50 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 67457024500 | OCTREOTIDE ACET 100 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 67457024501 | OCTREOTIDE ACET 100 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 67457024600 | OCTREOTIDE ACET 500 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 67457024601 | OCTREOTIDE ACET 500 MCG/ML SYR | OCTREOTIDE ACETATE | |
| 00069006701 | OXALIPLATIN 50 MG VIAL | OXALIPLATIN | |
| 00069007001 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN | |
| 00069007401 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN | |
| 00069101001 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN | |
| 00781331570 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN | |
| 00781331780 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN | |
| 00781931570 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN | |
| 00781931780 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN | |
| 00955172510 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN | |
| 00955172720 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN | |
| 00955173110 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN | |
| 00955173320 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN | |
| 25021021120 | OXALIPLATIN 50 MG VIAL | OXALIPLATIN | |
| 25021021250 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120019

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 25021023310 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 25021023320 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 41616017640 | OXALIPLATIN 50 MG VIAL | OXALIPLATIN |
| 41616017840 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN |
| 45963061153 | OXALIPLATIN 50 MG VIAL | OXALIPLATIN |
| 45963061159 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN |
| 47335004640 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 47335004740 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 47335017640 | OXALIPLATIN 50 MG VIAL | OXALIPLATIN |
| 47335017840 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN |
| 61703036318 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 61703036322 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 63323021110 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 63323021220 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 63323065010 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 63323065017 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 63323065020 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 63323065027 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 63323075010 | OXALIPLATIN 50 MG/10 ML VIAL | OXALIPLATIN |
| 67457044220 | OXALIPLATIN 100 MG/20 ML VIAL | OXALIPLATIN |
| 67457047610 | OXALIPLATIN 100 MG VIAL | OXALIPLATIN |
| 00069007601 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 00069007801 | PACLITAXEL 300 | PACLITAXEL |

04/14/2017

124

ATTORNEYS' EYES ONLY                                                      Cigna_TML00120020

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/50 ML VIAL | |
| 00069007901 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 00703476401 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 00703476481 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 00703476601 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 00703476681 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 00703476701 | PACLITAXEL 150 MG/25 ML VIAL | PACLITAXEL |
| 00703476801 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 00703476881 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 25021021305 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 25021021317 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 25021021350 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 44567050501 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 44567050601 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 45963061353 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 45963061356 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 45963061359 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 55390011405 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 55390011420 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 55390011450 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 55390030405 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 55390030420 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 55390030450 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120021

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 55390031405 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 55390031420 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 55390031450 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 61703034209 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 61703034222 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 61703034250 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 63323076305 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 63323076306 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 63323076316 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 63323076317 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 63323076350 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 63323076352 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 66758004301 | PACLITAXEL 30 MG/5 ML VIAL | PACLITAXEL |
| 66758004302 | PACLITAXEL 100 MG/16.7 ML VIAL | PACLITAXEL |
| 66758004303 | PACLITAXEL 300 MG/50 ML VIAL | PACLITAXEL |
| 00069010701 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00069010901 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00069018601 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00517074501 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00517074601 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00703407559 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00703408551 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 25021080210 | PAMIDRONATE 30 | PAMIDRONATE DISODIUM |

04/14/2017

126

Cigna_TML00120022

**Client Name** ▮
**Administrative Services Only Agreement**

| | MG/10 ML VIAL | |
|---|---|---|
| 25021080310 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 55390012701 | PAMIDRONATE DISOD 30 MG VIAL | PAMIDRONATE DISODIUM |
| 55390012901 | PAMIDRONATE DISOD 90 MG VIAL | PAMIDRONATE DISODIUM |
| 55390015701 | PAMIDRONATE DISOD 30 MG VIAL | PAMIDRONATE DISODIUM |
| 55390015901 | PAMIDRONATE DISOD 90 MG VIAL | PAMIDRONATE DISODIUM |
| 59923060110 | PAMIDRONATE DISOD 30 MG VIAL | PAMIDRONATE DISODIUM |
| 59923060310 | PAMIDRONATE DISOD 90 MG VIAL | PAMIDRONATE DISODIUM |
| 61703032418 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 61703032518 | PAMIDRONATE 60 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 61703032618 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 61703035618 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 63323073410 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 63323073510 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 67457043010 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 67457044610 | PAMIDRONATE 90 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 67457047210 | PAMIDRONATE 30 MG/10 ML VIAL | PAMIDRONATE DISODIUM |
| 00093765656 | PARICALCITOL 1 MCG CAPSULE | PARICALCITOL |
| 00093765756 | PARICALCITOL 2 MCG CAPSULE | PARICALCITOL |
| 00093765856 | PARICALCITOL 4 MCG CAPSULE | PARICALCITOL |
| 00409100701 | PARICALCITOL 2 MCG/ML VIAL | PARICALCITOL |
| 00409100801 | PARICALCITOL 5 MCG/ML VIAL | PARICALCITOL |
| 00409100802 | PARICALCITOL 10 MCG/2 ML VIAL | PARICALCITOL |

04/14/2017

127

Cigna_TML00120023

**Client Name:** ▓▓▓▓▓▓▓
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 10888500102 | PARICALCITOL 1 MCG CAPSULE | PARICALCITOL |
| 10888500202 | PARICALCITOL 2 MCG CAPSULE | PARICALCITOL |
| 10888500302 | PARICALCITOL 4 MCG CAPSULE | PARICALCITOL |
| 16729031008 | PARICALCITOL 2 MCG/ML VIAL | PARICALCITOL |
| 16729031108 | PARICALCITOL 5 MCG/ML VIAL | PARICALCITOL |
| 16729031193 | PARICALCITOL 10 MCG/2 ML VIAL | PARICALCITOL |
| 55111066330 | PARICALCITOL 1 MCG CAPSULE | PARICALCITOL |
| 55111066430 | PARICALCITOL 2 MCG CAPSULE | PARICALCITOL |
| 55111066530 | PARICALCITOL 4 MCG CAPSULE | PARICALCITOL |
| 60687010625 | PARICALCITOL 1 MCG CAPSULE | PARICALCITOL |
| 68382026606 | PARICALCITOL 1 MCG CAPSULE | PARICALCITOL |
| 68382026706 | PARICALCITOL 2 MCG CAPSULE | PARICALCITOL |
| 69387010430 | PARICALCITOL 2 MCG CAPSULE | PARICALCITOL |
| 69387010530 | PARICALCITOL 4 MCG CAPSULE | PARICALCITOL |
| 55390024401 | PENTOSTATIN 10 MG VIAL | PENTOSTATIN |
| 00074319716 | MODERIBA 200 MG TABLET | RIBAVIRIN |
| 00074322456 | MODERIBA 200-400 MG DOSEPACK | RIBAVIRIN |
| 00074323956 | MODERIBA 400-400 MG DOSEPACK | RIBAVIRIN |
| 00074327156 | MODERIBA 600-400 MG DOSEPACK | RIBAVIRIN |
| 00074328256 | MODERIBA 600-600 MG DOSEPACK | RIBAVIRIN |
| 00093722758 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 00093722763 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 00093722772 | RIBAVIRIN 200 MG | RIBAVIRIN |

04/14/2017

ATTORNEYS' EYES ONLY                                        Cigna_TML00120024

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | | |
|---|---|---|---|
| | CAPSULE | | |
| 00093722777 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00093723281 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN | |
| 00781204304 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00781204316 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00781204342 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00781204367 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00781517728 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN | |
| 54738095016 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN | |
| 54738095318 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54738095342 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54738095356 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54738095370 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54738095384 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54868452100 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN | |
| 54868452101 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54868452102 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 54868452103 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 65862020768 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN | |
| 65862029018 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 65862029042 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 65862029056 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 65862029070 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 65862029084 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 66435010118 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN |
| 66435010142 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN |
| 66435010156 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN |
| 66435010170 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN |
| 66435010184 | RIBASPHERE 200 MG CAPSULE | RIBAVIRIN |
| 66435010216 | RIBASPHERE 200 MG TABLET | RIBAVIRIN |
| 66435010556 | RIBASPHERE RIBAPAK 400-400 MG | RIBAVIRIN |
| 66435010599 | RIBASPHERE RIBAPAK 400-400 MG | RIBAVIRIN |
| 66435010656 | RIBASPHERE RIBAPAK 600-400 MG | RIBAVIRIN |
| 66435010699 | RIBASPHERE RIBAPAK 600-400 MG | RIBAVIRIN |
| 66435010756 | RIBASPHERE RIBAPAK 600-600 MG | RIBAVIRIN |
| 66435010799 | RIBASPHERE RIBAPAK 600-600 MG | RIBAVIRIN |
| 68084015011 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN |
| 68084015065 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN |
| 68084017911 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 68084017965 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 68382004603 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN |
| 68382004610 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN |
| 68382004628 | RIBAVIRIN 200 MG TABLET | RIBAVIRIN |
| 68382026004 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 68382026007 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN |
| 68382026009 | RIBAVIRIN 200 MG | RIBAVIRIN |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120026

**Client Name:** ▮▮▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | CAPSULE | | |
|---|---|---|---|
| 68382026012 | RIBAVIRIN 200 MG CAPSULE | RIBAVIRIN | |
| 00115300013 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 00378414591 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 60505328506 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 62756053886 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 64980019106 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 67877028660 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 68462038160 | RILUZOLE 50 MG TABLET | RILUZOLE | |
| 00093551798 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 00378165777 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 00591378019 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 13668018505 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 13668018590 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 16714033801 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 31722077690 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 33342012110 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 55111037290 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 59762003301 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 60505340405 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 60505340409 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 65162035109 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |
| 68001017605 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE | |

04/14/2017

ATTORNEYS' EYES ONLY                Cigna_TML00120027

**Client Name:**
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 68084062221 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE |
| 68084086921 | SILDENAFIL 20 MG TABLET | SILDENAFIL CITRATE |
| 55111065301 | SIROLIMUS 1 MG TABLET | SIROLIMUS |
| 55111065401 | SIROLIMUS 2 MG TABLET | SIROLIMUS |
| 59762100101 | SIROLIMUS 0.5 MG TABLET | SIROLIMUS |
| 59762100201 | SIROLIMUS 1 MG TABLET | SIROLIMUS |
| 59762100301 | SIROLIMUS 2 MG TABLET | SIROLIMUS |
| 68084095625 | SIROLIMUS 0.5 MG TABLET | SIROLIMUS |
| 68382052001 | SIROLIMUS 0.5 MG TABLET | SIROLIMUS |
| 00378504091 | STAVUDINE 15 MG CAPSULE | STAVUDINE |
| 00378504191 | STAVUDINE 20 MG CAPSULE | STAVUDINE |
| 00378504291 | STAVUDINE 30 MG CAPSULE | STAVUDINE |
| 00378504391 | STAVUDINE 40 MG CAPSULE | STAVUDINE |
| 31722051560 | STAVUDINE 15 MG CAPSULE | STAVUDINE |
| 31722051660 | STAVUDINE 20 MG CAPSULE | STAVUDINE |
| 31722051760 | STAVUDINE 30 MG CAPSULE | STAVUDINE |
| 31722051860 | STAVUDINE 40 MG CAPSULE | STAVUDINE |
| 42799011301 | STAVUDINE 1 MG/ML SOLUTION | STAVUDINE |
| 54569612300 | STAVUDINE 40 MG CAPSULE | STAVUDINE |
| 54569620600 | STAVUDINE 30 MG CAPSULE | STAVUDINE |
| 65862004660 | STAVUDINE 30 MG CAPSULE | STAVUDINE |
| 65862004760 | STAVUDINE 40 MG CAPSULE | STAVUDINE |
| 65862011160 | STAVUDINE 15 MG | STAVUDINE |

04/14/2017

ATTORNEYS' EYES ONLY                                                     Cigna_TML00120028

**Client Name:** █████████████
**Administrative Services Only Agreement**

| | CAPSULE | | |
|---|---|---|---|
| 65862011260 | STAVUDINE 20 MG CAPSULE | STAVUDINE | |
| 68084046011 | STAVUDINE 40 MG CAPSULE | STAVUDINE | |
| 68084046021 | STAVUDINE 40 MG CAPSULE | STAVUDINE | |
| 00078061605 | HECORIA 0.5 MG CAPSULE | TACROLIMUS | |
| 00078061705 | HECORIA 1 MG CAPSULE | TACROLIMUS | |
| 00078061805 | HECORIA 5 MG CAPSULE | TACROLIMUS | |
| 00378204501 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS | |
| 00378204505 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS | |
| 00378204601 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS | |
| 00378204605 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS | |
| 00378204701 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS | |
| 00378204705 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS | |
| 00781210201 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS | |
| 00781210301 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS | |
| 00781210401 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS | |
| 00781930201 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS | |
| 00781930301 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS | |
| 00781930401 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS | |
| 16729004101 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS | |
| 16729004201 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS | |
| 16729004301 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS | |
| 43353017853 | PROGRAF 1 MG CAPSULE | TACROLIMUS | |

04/14/2017

133

 Cigna_TML00120029

**Client Name:** ▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 43353017860 | PROGRAF 1 MG CAPSULE | TACROLIMUS |
| 43353017880 | PROGRAF 1 MG CAPSULE | TACROLIMUS |
| 50742020701 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 50742020801 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 50742020901 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 51079002801 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 51079002820 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 51079081701 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 51079081720 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 51079081801 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 51079081820 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 55111052501 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 55111052601 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 55111052701 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 62175038037 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 62175038137 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 62175038237 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 68084044901 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 68084044911 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |
| 68084045001 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 68084045011 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |
| 68084045101 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |
| 68084045111 | TACROLIMUS 5 MG | TACROLIMUS |

04/14/2017

134

ATTORNEYS' EYES ONLY

**Client Name:** ████████████████
**Administrative Services Only Agreement**

|  |  |  |  |
|---|---|---|---|
|  | CAPSULE |  |  |
| 69452015320 | TACROLIMUS 0.5 MG CAPSULE | TACROLIMUS |  |
| 69452015420 | TACROLIMUS 1 MG CAPSULE | TACROLIMUS |  |
| 69452015520 | TACROLIMUS 5 MG CAPSULE | TACROLIMUS |  |
| 00054032003 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032006 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032103 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032106 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032203 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032206 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032303 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032306 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032403 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032406 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |  |
| 00054032503 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093759941 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093759957 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093760041 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093760057 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093760141 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093760157 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093760257 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE |  |
| 00093763841 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |  |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120031

**Client Name:** ███████████

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 00093763857 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |
| 00093763941 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |
| 00093763957 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |
| 00781269144 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |
| 00781269175 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |
| 00781269244 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |
| 00781269275 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |
| 00781269344 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |
| 00781269375 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |
| 00781269444 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |
| 00781269475 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |
| 00781269544 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |
| 00781269575 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |
| 00781269675 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE |
| 43975025214 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE |
| 43975025305 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |
| 43975025314 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE |
| 43975025405 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |
| 43975025414 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE |
| 43975025505 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |
| 43975025514 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE |
| 43975025605 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE |
| 43975025614 | TEMOZOLOMIDE 180 | TEMOZOLOMIDE |

04/14/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | MG CAPSULE | | |
|---|---|---|---|
| 43975025705 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089021 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089080 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089121 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089180 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089221 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089280 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE | |
| 47335089380 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE | |
| 47335092921 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE | |
| 47335092980 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE | |
| 47335093021 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE | |
| 47335093080 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080114 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080151 | TEMOZOLOMIDE 5 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080214 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080251 | TEMOZOLOMIDE 20 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080314 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080351 | TEMOZOLOMIDE 100 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080414 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080451 | TEMOZOLOMIDE 140 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080551 | TEMOZOLOMIDE 180 MG CAPSULE | TEMOZOLOMIDE | |
| 65162080651 | TEMOZOLOMIDE 250 MG CAPSULE | TEMOZOLOMIDE | |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120033

**Client Name:** ▮▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 44567050701 | TENIPOSIDE 50 MG/5 ML AMPULE | TENIPOSIDE |
| 31722082111 | TETRABENAZINE 12.5 MG TABLET | TETRABENAZINE |
| 31722082211 | TETRABENAZINE 25 MG TABLET | TETRABENAZINE |
| 00143956501 | THIOTEPA 15 MG VIAL | THIOTEPA |
| 55390003010 | THIOTEPA 15 MG VIAL | THIOTEPA |
| 00781717156 | TOBRAMYCIN 300 MG/5 ML AMPULE | TOBRAMYCIN/0.25 NORMAL SALINE |
| 17478034038 | TOBRAMYCIN 300 MG/5 ML AMPULE | TOBRAMYCIN/0.25 NORMAL SALINE |
| 00069007501 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 00409030225 | TOPOTECAN HCL 4 MG/4 ML VIAL | TOPOTECAN HCL |
| 00703471401 | TOPOTECAN HCL 4 MG/4 ML VIAL | TOPOTECAN HCL |
| 00703471471 | TOPOTECAN HCL 4 MG/4 ML VIAL | TOPOTECAN HCL |
| 16729015131 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 25021020606 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 25021020661 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 25021023604 | TOPOTECAN HCL 4 MG/4 ML VIAL | TOPOTECAN HCL |
| 25021082406 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 45963061556 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 55390037010 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 62756002340 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 63323076210 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 63323076217 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 63323076294 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |
| 66435041005 | TOPOTECAN HCL 4 MG VIAL | TOPOTECAN HCL |

04/14/2017

ATTORNEYS' EYES ONLY

Cigna_TML00120034

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 60505363801 | TRANEXAMIC ACID 650 MG TABLET | TRANEXAMIC ACID |
| 60505363803 | TRANEXAMIC ACID 650 MG TABLET | TRANEXAMIC ACID |
| 69918030130 | TRANEXAMIC ACID 650 MG TABLET | TRANEXAMIC ACID |
| 00310781030 | VANDETANIB 100 MG TABLET | VANDETANIB |
| 00310783030 | VANDETANIB 300 MG TABLET | VANDETANIB |
| 50242009002 | ZELBORAF 240 MG TABLET | VEMURAFENIB |
| 55390009110 | VINBLASTINE SULF 10 MG VIAL | VINBLASTINE SULFATE |
| 63323027810 | VINBLASTINE 1 MG/ML VIAL | VINBLASTINE SULFATE |
| 00703440211 | VINCASAR PFS 1 MG/ML VIAL | VINCRISTINE SULFATE |
| 00703441211 | VINCASAR PFS 2 MG/2 ML VIAL | VINCRISTINE SULFATE |
| 61703030906 | VINCRISTINE 1 MG/ML VIAL | VINCRISTINE SULFATE |
| 61703030916 | VINCRISTINE 2 MG/2 ML VIAL | VINCRISTINE SULFATE |
| 61703030925 | VINCRISTINE 2 MG/2 ML VIAL | VINCRISTINE SULFATE |
| 61703030926 | VINCRISTINE 1 MG/ML VIAL | VINCRISTINE SULFATE |
| 00069009901 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 00069010303 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 00069020510 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 00069020550 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 00703418201 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 00703418291 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 00703418301 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 00703418391 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 25021020401 | VINORELBINE 10 | VINORELBINE TARTRATE |

04/14/2017

ATTORNEYS' EYES ONLY                                                    Cigna_TML00120035

**Client Name:** ▮▮▮▮▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | MG/ML VIAL | |
| 25021020405 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 45963060755 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 45963060756 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 55390006901 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 55390007001 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 61703034106 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 61703034109 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 63323014801 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 63323014805 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 66758004501 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 66758004502 | VINORELBINE 50 MG/5 ML VIAL | VINORELBINE TARTRATE |
| 67457043111 | VINORELBINE 10 MG/ML VIAL | VINORELBINE TARTRATE |
| 00054005221 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 00378610691 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 21695036918 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 31722050960 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 42799040301 | ZIDOVUDINE 100 MG CAPSULE | ZIDOVUDINE |
| 42799040401 | ZIDOVUDINE 50 MG/5 ML SYRUP | ZIDOVUDINE |
| 52343004401 | ZIDOVUDINE 100 MG CAPSULE | ZIDOVUDINE |
| 52343004560 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 54569617100 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 65862002460 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |

04/14/2017

140

 Cigna_TML00120036

**Client Name:** ⬛⬛⬛⬛⬛
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 65862004824 | ZIDOVUDINE 50 MG/5 ML SYRUP | ZIDOVUDINE |
| 65862010701 | ZIDOVUDINE 100 MG CAPSULE | ZIDOVUDINE |
| 68084046111 | ZIDOVUDINE 100 MG CAPSULE | ZIDOVUDINE |
| 68084046121 | ZIDOVUDINE 100 MG CAPSULE | ZIDOVUDINE |
| 68084046211 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 68084046221 | ZIDOVUDINE 300 MG TABLET | ZIDOVUDINE |
| 00143964201 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 23155017031 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 25021080166 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 42023015101 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 43598033011 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 45963044055 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 47335003540 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 53150087101 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 55111068507 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 60505611000 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 63323096198 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 67457039054 | ZOLEDRONIC ACID 4 MG/5 ML VIAL | ZOLEDRONIC ACID |
| 25021082666 | ZOLEDRONIC ACID 4 MG/100 ML | ZOLEDRONIC ACID/MANNITOL&WATER |
| 25021082667 | ZOLEDRONIC ACID 4 MG/100 ML | ZOLEDRONIC ACID/MANNITOL&WATER |
| 25021082682 | ZOLEDRONIC ACID 4 MG/100 ML | ZOLEDRONIC ACID/MANNITOL&WATER |
| 25021083082 | ZOLEDRONIC ACID 5 MG/100 ML | ZOLEDRONIC ACID/MANNITOL&WATER |
| 23155018631 | ZOLEDRONIC ACID 5 | ZOLEDRONIC |

04/14/2017

141

ATTORNEYS' EYES ONLY

Cigna_TML00120037

**Client Name:** ███████████
**Administrative Services Only Agreement**

| | MG/100 ML | ACID/MANNITOL/WATER | |
|---|---|---|---|
| 42023016301 | ZOLEDRONIC ACID 5 MG/100 ML | ZOLEDRONIC ACID/MANNITOL/WATER | |
| 43598033111 | ZOLEDRONIC ACID 5 MG/100 ML | ZOLEDRONIC ACID/MANNITOL/WATER | |
| 55111068852 | ZOLEDRONIC ACID 5 MG/100 ML | ZOLEDRONIC ACID/MANNITOL/WATER | |

04/14/2017

ATTORNEYS' EYES ONLY                                                            Cigna_TML00120038