# ECF 291-3

# EXHIBIT A-2

Victoria A. Sirica
Contractual Agreement Unit Manager
Cigna



May 30, 2017



Routing B2CAU
900 Cottage Grove Road
Hartford, CT 06152
Telephone 860.226.2785
Facsimile 860.730.3944
Victoria.Sirica@cigna.com

**RE:     Administrative Services Only Account No. 3210136, 2498647, 2498648, 2498650, 2498651, 2499570**

Dear

This letter will serve as an amendment to the Administrative Services Only Agreement between Connecticut General Life Insurance Company ("Connecticut General") and ▮▮▮▮▮al ▮▮▮▮ ("Employer"), effective January 1, 2004 (the "Agreement"), which was assigned by Connecticut General to Cigna Health and Life Insurance Company ("CHLIC") on January 1, 2013 and as amended on July 1, 2014 and July 1, 2016.

Effective as of January 1, 2017, the Agreement is hereby amended as set forth below. Any provision or subsection set forth in this Amendment shall be deemed to: (a) replace in its entirety the same subsection in the current Agreement; and/or (b) add new provisions or subsections. Only those provisions and subsections set forth in this Amendment are deemed amended or added, and all provisions and subsections not identified herein shall be deemed unaffected by this Amendment and, accordingly, shall remain in full force and effect.

**The Schedule of Financial Charges is hereby deleted in its entirety and replaced with the Schedule of Financial Charges as attached hereto.**

"Cigna" is a registered service mark, and the "Tree of Life" logo is a service mark, of Cigna Intellectual Property, Inc., licensed for use by Cigna Corporation and its operating subsidiaries. All products and services are provided by or through such operating subsidiaries and not by Cigna Corporation. Such operating subsidiaries include Connecticut General Life Insurance Company, Cigna Health and Life Insurance Company, Cigna Behavioral Health, Inc., Cigna Health Management, Inc., and HMO or service company subsidiaries of Cigna Health Corporation and Cigna Dental Health, Inc.

ATTORNEYS' EYES ONLY

International Paper
May 30, 2017
Page 2

The terms of the Administrative Services Only Agreement identified above, as mentioned herein, will be effective as of January 1, 2017. Please indicate your agreement to the amendment by signing the enclosed copy of this letter where indicated and returning it to me. Alternatively, this amendment shall become effective on the effective date indicated unless Employer notifies CHLIC either electronically or in writing (at the address indicated above) within sixty (60) days of the date of this letter that it does not accept all the terms of this amendment notwithstanding any provision to the contrary in the Administrative Services Only Agreement. In that case, CHLIC shall cooperate to negotiate mutually agreeable terms with Employer. Once agreement with respect to the terms of the amendment is reached, the amendment will apply retroactively to the effective date.

Sincerely,

Victoria A. Sirica
Its Contractual Agreement Unit Manager
Duly Authorized
Cigna Health and Life Insurance Company


Accepted by: █████████████████

By: _____

Name: _____

Title: _____

Executed this _____ day of _____, in the year _____.

ATTORNEYS' EYES ONLY

**Client Name:** ██████████ ████
**Administrative Services Only Agreement**

---

## Schedule of Financial Charges

Certain fees and charges identified in this Schedule of Financial Charges will be billed to Employer monthly in accordance with CHLIC's then standard billing practices. However, CHLIC is authorized to pay all fees and charges from the Bank Account unless otherwise specified in this Agreement.

| Product | Description | Charge |
|---|---|---|
| **MEDICAL/DENTAL/VISION ADMINISTRATION CHARGES** | | |
| Medical | • Preferred Provider Organization (PPO) with PHS Medical Management (PPO8 only) | $22.05/employee/month |
| Medical | • HRA Open Access Plus (OAP) with PHS Plus Medical Management | $27.87/employee/month |
| Medical | • HSA Open Access Plus (OAP) with PHS Plus Medical Management (Non-Cobra) | $27.87/employee/month |
| Medical | • HSA Open Access Plus (OAP) with PHS Plus Medical Management (Cobra) | $25.02/employee/month |
| Medical | • Comprehensive with PHS Medical Management | $17.05/employee/month |
| Medical | • Base Plan with PHS Medical Management | $17.05/employee/month |
| Medical | • Base Plan Major Medical (BP/MM) with PHS Medical Management | $17.05/employee/month |
| Vision | • Vision Care | $1.13/employee/month |
| Dental | • Dental Preferred Provider Organization (DPPO) | $1.95/employee/month |
| Dental | • Dental Indemnity | $1.75/employee/month |
| **MEDICAL/DENTAL NETWORK ACCESS FEE, UTILIZATION MANAGEMENT FEE AND OPTIONAL PROGRAM FEE** | | |
| Medical | • PPO Access Fee (PPO8) | $10.50/employee/month **Included in Medical Administration Charge** |
| Medical | • HSA (OAP) Access Fee (All Plans) | $13.47/employee/month **Included in Medical Administration Charge** |
| Medical | • HRA (OAP) Access Fee | $13.47/employee/month **Included in Medical Administration Charge** |
| Medical | • Comprehensive Care Coordination Fee | $5.50/employee/month **Included in Medical Administration Charge** |

05/30/2017

3

ATTORNEYS' EYES ONLY

Cigna_TML00073412

**Client Name:** ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| Medical | • Base Plan Coordination Fee | $5.50/employee/month **Included in Medical Administration Charge** |
|---|---|---|
| Medical | • Base Plan Major Medical Coordination Fee | $5.50/employee/month **Included in Medical Administration Charge** |
| Dental | • DPPO Access Fee | $0.20/employee/month **Included in Dental Administration Charge** |

## Administrative Fees - Medical & Dental

| Fee Component (PEPM, unless otherwise noted) | 2017 (20k-25k Employees) | 2017 (25k-30k Employees) | 2017 (30k-35k Employees) | 2017 (35k-40k Employees) |
|---|---|---|---|---|
| **Medical** | | | | |
| Administrative (Basic Monthly Fee) | $12.20 | $11.97 | $11.55 | $11.17 |

05/30/2017

4

ATTORNEYS' EYES ONLY                                                                 Cigna_TML00073413

**Client Name:** ███████ ████

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | **MULTI-YEAR CHARGE/FEE GUARANTEES** | |
| | The maximum increase for the Medical/Dental Administration Charge(s) and Network Access Fee(s) for the 2018 Plan Year will be 0.00% over the 2017 Plan Year charges/fees.<br><br>The maximum increase for the Medical/Dental Administration Charge(s) and Network Access Fee(s) for the 2019 Plan Year will be 0.00% over the 2018 Plan Year charges/fees.<br><br>The above charges/fees are guaranteed for the time periods identified above, provided, however, that CHLIC may revise the above charges/fees pursuant to Section 8 of this Agreement. | |
| | **CIGNA CHOICE FUND AND OTHER CONSUMER DIRECTED ACCOUNT ADMINISTRATION SERVICES AND CHARGES** | |
| | **Product** | **Charge** |
| | • Cigna Choice Fund Health Reimbursement Account (HRA) Administration | **$2.85/employee/month Included in Medical Administration Charge** |
| | • Cigna Choice Fund Health Savings Account (HSA) Administration (Non-Cobra) | **$2.85/employee/month Included in Medical Administration Charge** |
| | • Dependent Care Flexible Spending Account (DFSA) Administration | **$3.37/employee/month** |
| | • Health Care Flexible Spending Account (FSA) Administration | **$3.37/employee/month** |

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073414

**Client Name:** ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

---

| AMOUNTS OWED TO CHLIC |
|---|
| Amounts paid by CHLIC with its own funds on behalf of Employer or the Plan with respect to charges for which Employer or the Plan is obligated to pay under this Agreement including Plan Benefits, Bank Account Payments (including fix per person payments and pay-for-performance payments to Participating Providers), governmental taxes or assessments. |

| | CIGNA PHARMACY BENEFIT MANAGEMENT SERVICES CHARGES AND RELATED PROVISIONS | |
|---|---|---|
| | **PHARMACY ADMINISTRATION FEE** | |

- Cigna Pharmacy Product Administration Fee, only if applicable, is separate from the Medical Administration Charge shown above, but included on same billing line as the Medical Administration Charge for billing purposes only.

| | CHARGES FOR COVERED DRUGS | |
|---|---|---|

**Drugs Dispensed by Cigna Home Delivery Pharmacy:** CHLIC will administer Claims for Covered Drugs dispensed to Members by Cigna Home Delivery Pharmacy based on the following Actuarially Estimated charges, subject to the "PBM Pricing – Additional Provisions" section:

**Brand Drug Claims:** AWP minus an average discount of 19.91%.

**Generic Drug Claims:** The Generic Drug's charge on a CHLIC MAC List which generates an average discount on Generic Drugs across those CHLIC clients in the aggregate using such MAC List of AWP minus 77.50%.

**Specialty Drug Claims:** The Specialty Drug's charge discounted as shown in the Cigna Home Delivery Pharmacy Specialty Drug List, attached as Appendix B hereto.

**Dispensing Fees for Both Brand Drug Claims and Generic Drug Claims:** An average Dispensing Fee of no more than $0.00.

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073415

**Client Name:** ███████████ ████

**Administrative Services Only Agreement**

---

**Covered Drugs Dispensed by Retail Pharmacies in 30-day\* supplies:** CHLIC will administer Claims for 30-day supplies of Covered Drugs dispensed by a Retail Pharmacy based on the following Actuarially Estimated charges, subject to the "PBM Pricing – Additional Provisions" section:

**\*A 30-day supply includes any Covered Drug dispensed by a Retail Pharmacy in an amount less than an 83-day supply.**

**Brand Drug Claims**: The lesser of (i) AWP minus an average discount of 19.20%; or (ii) the Retail Pharmacy's U&C Charge.

**Generic Drug Claims**: The lesser of: (i) the Generic Drug's charge on a CHLIC MAC List which generates an average discount on Generic Drugs across those CHLIC clients in the aggregate using such MAC List of AWP minus 73.00%; or (ii) the Retail Pharmacy's U&C Charge.

**Specialty Generic Drug Claims**: The Specialty Generic Drug's charge discounted as shown in the Specialty Drug List, attached as Appendix B hereto.

**Specialty Brand Drug Claims**: The lesser of (i) AWP minus an annual average aggregate discount of 10.50%; or (ii) the Retail Pharmacy's U&C Charge.

**Dispensing Fees for Both Brand Drug Claims and Generic Drug Claims**: An average Dispensing Fee of no more than $1.40, except in the case of Claims adjudicated at the U&C Charge, for which no separate Dispensing Fee is charged.

**Covered Drugs Dispensed by Retail Pharmacies in 90-day\*\* supplies:** CHLIC will administer Claims for 90-day supplies of Covered Drugs dispensed by a Retail Pharmacy based on the following Actuarially Estimated charges, subject to the "PBM Pricing – Additional Provisions" section:

**\*\*A 90-day supply includes any Covered Drug dispensed by a Retail Pharmacy in an amount equal to or greater than an 83-day supply.**

**Brand Drug Claims**: The lesser of (i) AWP minus an average discount of 20.30%; or (ii) the Retail Pharmacy's U&C Charge.

**Generic Drug Claims**: The lesser of: (i) the Generic Drug's charge on a CHLIC MAC List that generates an average discount on Generic Drugs across those CHLIC clients in the aggregate using such MAC List of AWP minus 76.00%; or (ii) the Retail Pharmacy's U&C Charge.

**Specialty Generic Drug Claims**: The Specialty Generic Drug's charge discounted as shown in the Specialty Drug List, attached as Appendix B hereto.

**Specialty Brand Drug Claims**: The lesser of (i) AWP minus an annual average aggregate discount of 10.50%; or (ii) the Retail Pharmacy's U&C Charge.

**Dispensing Fees for Both Brand Drug Claims and Generic Drug Claims**: An average Dispensing Fee of no more than $0.00, except in the case of Claims adjudicated at the U&C Charge, for which no separate Dispensing Fee is charged.

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073416

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮
**Administrative Services Only Agreement**

| PBM PRICING – ADDITIONAL PROVISIONS | | |
|---|---|---|
| • Cigna Home Delivery Pharmacy's discounts are applied to the manufacturer average wholesale price (AWP) for the dispensed size (or to the AWP for the manufacturer-packaged quantity closest to the dispensed size, if there is no AWP for the dispensed size). | | |
| • The amount paid by CHLIC to the Retail Pharmacy for Claims for Covered Drugs may or may not be equal to the amount charged to Employer, and CHLIC will absorb or retain any difference. | | |
| • Unless specifically noted herein, the discounts to Employer for Covered Drugs set forth in this Agreement are not guaranteed to result in an average aggregate discount off the aggregate AWP of all such Covered Drugs. | | |
| • CHLIC may, upon written notice to Employer, adjust any or all of the fees, Rebates (if any), discounts or guarantees (if any) in this Agreement to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to any of the following events or changes: (a) there are any significant changes in the composition of the CHLIC pharmacy network utilized by Employer hereunder or in such pharmacy network's contract compensation rates, or the structure of the pharmacy stores/chains/vendors that are contracted with CHLIC, including but not limited to disruption in the retail pharmacy delivery model, or bankruptcy of a chain pharmacy; or (b) there is a change in government laws or regulations which has a significant impact on pharmacy claim costs; or (c) any material manufacturer-rebate contracts with, or for the benefit of, CHLIC are terminated or modified in whole or in part; or (d) there is any legal action or law that materially affects or could materially affect the manner in which CHLIC's rebate program is administered or an existing law is interpreted so as to materially affect or potentially have a material effect on CHLIC's administration of the Plan; (e) a major change in market conditions affecting the pharmaceutical or pharmacy benefit management market, a drug shortage in the market, an issue involving the safety of the drug supply, or similar market event occurs; or (f) there is a material change in the Plan that is initiated by Employer (and which CHLIC agrees to administer) which impacts CHLIC's costs, or Employer fails to disclose a material feature of the Plan or the Plan's Pharmacy Benefit. | | |
| FEES FOR PROCESSING RUN-OUT CLAIMS | | |
| PPO, HSA OAP, HRA OAP, Comprehensive, Base Plan, BP/MM, Vision, DPPO and Dental Indemnity | Run-Out Period of twelve (12) months | **No Additional Cost** |
| Pharmacy Product | Run-Out Period of three (3) months for all pharmacy claims | **No Additional Cost** |

05/30/2017

8

Cigna_TML00073417

**Client Name:** ████████ ████
**Administrative Services Only Agreement**

---

| SUBROGATION | |
|---|---|
| Subrogation/Conditional Claim Payment. Identification, investigation and recovery of claim payments involving other party liability or where another entity is responsible for payment (including by way of example but not by limitation automobile insurance, homeowner insurance, commercial property insurance, worker's compensation). (This service is only provided with respect to Medical coverage). | **5% of recovery plus litigation costs if counsel is retained and an appearance is filed on behalf of CHLIC or Employer in any litigation, or a lawsuit is filed on their behalf;** <br><br> **29% of recovery if no counsel is retained and in all other instances, including cases where state law requires that employee benefit plans be named as party defendants or involuntary plaintiffs.** |

05/30/2017

9

ATTORNEYS' EYES ONLY

Cigna_TML00073418

**Client Name:** ▉▉▉▉▉▉ ▉▉▉
**Administrative Services Only Agreement**

---

| CHLIC MEDICAL COST CONTAINMENT FEES |
|---|
| CHLIC administers the following programs to contain costs with respect to charges for health care service/supplies that are covered by the Plan. In administering these programs, CHLIC contracts with vendors to perform program related services. Specific vendor fees are available upon request subject to a mutually agreed upon non-disclosure agreement. CHLIC's charge for administering these programs is the percentage (indicated below) of either (1) the "net savings" (i.e. the difference between the charge that the provider would have made absent the program savings and the charge made as a result of the program savings, less the applicable vendor fee which generally ranges from 7-11% of the program savings) or (2) the "gross savings" (i.e. the difference between the charge that the provider would have made absent the program savings and the charge made as a result of the program savings; CHLIC pays the applicable vendor fee) or (3) the "recovery" (i.e. the amount recovered) as applicable. |

For charges for covered services received from a non-Participating Provider (including emergency/urgent care services that are covered at the in-network benefit level), CHLIC may apply discounts available under agreements with third parties or through negotiation of the billed charges. These programs are identified below as the Network Savings Program, Supplemental Network, and Medical Bill Review (pre-payment). CHLIC charges the percentage shown for administering these programs. Applying these discounts may result in higher payments than if the maximum reimbursable charge is applied. Whereas application of the maximum reimbursable charge may result in the patient being balance billed for the entire unreimbursed amount, applying these discounts avoids balance billing and substantially reduces the patient's out-of pocket cost.

If no discount is available or negotiated, reimbursement will be based upon:
(i) If charges are not subject to CHLIC's benefit enhancement policy – the plan's maximum reimbursable charge (in which case the patient may be balance billed by the provider if the provider's charge exceeds the plan's maximum reimbursable charge); or
(ii) If charges are subject to CHLIC's benefit enhancement policy – depending upon the Fund's election:
    a. the amount of provider's billed charge not exceeding the greater of a CHLIC determined percentage of the Medicare allowable amount (the 80th percentile of the reasonable and customary charge if there is no Medicare allowable charge) or the amount required by state or federal, law (in the case of emergency room services) for charges subject to CHLIC's benefit enhancement policy (patient may be balance billed by the provider if the provider's charge exceeds such amount), or
    b. the provider's billed charge.
This administration of charges for covered services from non-Participating Providers is consistent with the claim administration practices with respect to CHLIC's own health care insurance business where applicable.

05/30/2017

10

**Client Name:** ████████ ████

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 1. | Network Savings Program | **29% of net savings** |
| 2. | Supplemental Network | **29% of net savings** |
| 3. | Medical Bill Review – (Pre-payment Cost Containment for Non-contracted claims): | |
| | **Inpatient Hospital Bill Review** | |
| | • Line Item Analysis | **Lesser of 5% of hospital bill or the savings achieved** |
| | • Professional Fee Negotiation | **29% of net savings** |
| | **Outpatient Hospital Bill Review** | |
| | • Professional Fee Negotiation | **29% of net savings** |
| | • Line Item Analysis Re-pricing | **29% of net savings** |
| | **Physician/Professional Bill Review** | |
| | • Professional Fee Negotiation | **29% of net savings** |
| | • Line Item Analysis Re-pricing | **29% of net savings** |
| 4. | Medical Bill Review – (Pre or Post-payment Cost Containment for Non-contracted and Contracted claims): | |
| | • Bill Audit | **29% of the savings/recovery achieved plus hospital fees or expenses passed through** |
| | Diagnosis Related Grouping (DRG) Validation/Audits and Recovery. An overpayment audit and recovery program in which CHLIC or its vendors review paid claim data to identify overpayments based on inaccurate DRG coding. | **29% of recovery plus any fees or expenses passed through by the hospital or regulatory agency** |
| | Medical Implant Device Audits | **29% of recovery** |
| 5. | COB Vendor Recoveries [Exclusive of pharmacy programs where claims are adjudicated at time prescription is received.] | **29% of recovery** |
| 6. | Secondary Vendor Recovery Program | **29% of recovery** |
| 7. | Provider Credit Balance Recovery Program | **29% of recovery** |

05/30/2017

11

ATTORNEYS' EYES ONLY

Cigna_TML00073420

**Client Name:** ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| 8. | High Cost Specialty Pharmaceutical Audits (this service is only provided with respect to Medical coverage) | **29% of recovery** |
| 9. | Class Action Recoveries | **35% of recovery** |
| 10. | Eligibility Overpayment Recovery Vendor Services. Identification and recovery of funds in situations where the overpayment is due to the late receipt of Member termination information. (This service is only provided with respect to Medical coverage). | **29% of recovery** |
| | **CHLIC PHARMACY COST CONTAINMENT FEES** | |
| | CHLIC administers the following programs to contain costs with respect to charges for health care service/supplies that are covered by the Plan. In administering these programs, CHLIC contracts with vendors to perform program related services. Specific vendor fees are available upon request subject to a mutually agreed upon non-disclosure agreement. CHLIC's charge for administering these programs is the percentage (indicated below) of the "recovery" (i.e. the amount recovered) as applicable. CHLIC pays the applicable vendor fee. | |
| 1. | Pharmacy Vendor Recoveries. CHLIC performs periodic audits of contracted pharmacies in order to determine the accuracy of payments to the pharmacy(ies). CHLIC's recovery vendor collects and remits to CHLIC all overpayments to pharmacy(ies), and CHLIC remits to Employer's Bank Account the balance collected from the recovery vendor, less the recovery fee set forth herein. | **30% of recovery** |
| 2. | Class Action Recoveries. CHLIC identifies, monitors and participates, on behalf of Employer, in class action recoveries in connection with suits against pharmaceutical manufacturers whereby recoveries are apportioned to class members on a pro rata basis. CHLIC collects and retains as a recovery fee set forth herein of any recovery (net of attorneys' fees) attributable to Employer's Plan. | **35% of recovery** |

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073421

**Client Name:** ███████ █████

**Administrative Services Only Agreement**

| CHLIC DENTAL COST CONTAINMENT FEES | | |
|---|---|---|
| Dental Cost Containment | CHLIC administers the following program to contain costs with respect to charges for dental services that are covered by the Plan.<br><br>Applies to 2nd tier of participating DPPO network providers and includes:<br><br>• Access to an additional network of DPPO dentists who provide care at a discounted rate. Lower out-of-pocket expenses for Members and additional claim savings for Employer when receiving covered services from these DPPO dentists.<br><br>• CHLIC retains the percentage identified herein of Employer and/or Member gross savings for access and to cover the 2nd tier network administrative cost.<br><br>• CHLIC calculates the percentage identified herein as fees charged on a pay-as-you save basis. If there is no savings, there is no fee charged to Employer. Gross savings are calculated by taking what the dental professional would have charged if not participating in the network minus the dentist's contracted fee.<br><br>The dental cost containment fee is charged to Employer via the appropriate Electronic Funds Transfer (EFT) cycle as a percent of the savings assessed weekly against the Bank Account and would appear on Bank Account activity report(s) as Vendor Fee Reimbursement. | **25% of gross savings** |
| CARE MANAGEMENT/COST CONTAINMENT PROGRAM FEES | | |
| | CHLIC arranges for third parties to provide care management services to:<br><br>(i) contain the cost of specified health care services/items overall with respect to all plans insured and/or administered by CHLIC, and/or<br><br>(ii) improve adherence to evidence based guidelines designed to promote patient safety and efficient patient care. | **Specific vendor fees and care management program services are available upon request.** |
| EXTERNAL REVIEW AND CONSULTATIVE  REVIEW FEES | | |
| | When a Member elects an External Review (as that term is defined in ERISA) of a benefit determination by an independent third party, the cost of a specific third party review is dependent on the nature and complexity of the issue on appeal. In highly complex, non-routine cases or cases related to new technology or experimental-investigational treatment, as part of the internal appeal process a panel of reviewers may be necessary. Third party review charges will be commensurate with the number of reviewers (usually only one is used), as well as their level of expertise and time required to complete the review. | **$500-$4,000 Review** |

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073422

**Client Name:** ████████ ████
**Administrative Services Only Agreement**

---

| | VISION CARE | |
|---|---|---|
| | Fixed per person per period or fee-for-service charges for vision care services will be paid as claims and will appear in Employer's standard Bank Account activity data reports. Such payments will be at CHLIC's applicable fixed per person per period or fee-for-service charges then in effect, which may be amended from time to time. Some Vision services are provided by CHLIC and/or designated vendors. The applicable rates to Employer for this product and identity of the provider of vision services will be made available upon request. | **All Vision Products** |
| | **STRATEGIC ALLIANCES** | |
| | CHLIC contracts directly or indirectly with other managed care entities and third party network vendors for access to their provider networks and discounts. These third parties charge either a network access fee, which is included in CHLIC's monthly charges, or a percentage of the savings realized on a claim by claim basis as a result of the application of their discounts. Charges based on percentage of savings may be paid from the Bank Account. Additional details regarding specific charges will be provided upon request. | **All Medical Products** |
| | **OTHER VENDORS AND HEALTH CARE SERVICES PROVIDERS** | |
| | Fixed per person per period and fee-for-service charges for various vendors and other providers/arrangers of health care services and/or supplies will be paid as claims for Plan Benefits. In addition, performance-based payments to Participating Providers will be charged to the Bank Account. Such payments will be at the payment rates then in effect, which may be amended from time to time. Additional details regarding charges and the identity of the vendor or provider of health care services will be made available upon request. | **All Products** |
| | **NOTICE REGARDING PAYMENTS FROM THIRD PARTIES** | |
| | Unless indicated otherwise in the Agreement or the Schedule of Financial Charges, CHLIC retains all Rebates or other amounts it may receive from manufacturers of pharmaceutical products covered under the Plan Pharmacy Benefit. Information on the aggregate amount of such Rebates or other amounts with respect to the Plan Pharmacy Benefit will be provided upon request.<br><br>This provision shall survive termination or expiration of the Agreement. | **All Pharmacy Products** |

05/30/2017

14

ATTORNEYS' EYES ONLY

Cigna_TML00073423

Client Name: ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| | CHLIC may receive and retain payments under contracts with pharmaceutical manufacturers with respect to Members' utilization of the manufacturer's specialty drugs covered under the Employer's Plan medical benefit. If CHLIC enters into any such contracts, it does so on its own behalf, and not as agent of the Employer or the Plan. CHLIC contracts with pharmaceutical manufacturers for any such remuneration on its own behalf and for its own benefit, and not on behalf of Employer or the Plan. Accordingly, CHLIC retains all right, title and interest to any and all such remuneration received from manufacturer; neither Employer, its Members, nor Employer's Plan retains any beneficial or proprietary interest in any such remuneration, which shall be considered part of the general assets of CHLIC.<br><br>This provision shall survive termination or expiration of the Agreement. | **All Medical Products** |
| | From time to time, CHLIC, directly or through its affiliates, arranges with third parties (e.g., service vendors, provider network managers) to provide various services (e.g., cost-containment initiatives) in connection with the Plan. CHLIC and its affiliates may receive payments from such third parties to help defray CHLIC's expenses associated with the implementation and/or ongoing administration of these arrangements. CHLIC may also receive compensation from third-party vendors that Employer may retain based upon a referral from CHLIC or that Members may utilize following an introduction facilitated by CHLIC or an affiliate. | **All Products** |
| | **COMPLIANCE ASSISTANCE** | |
| | CHLIC shall provide the following services to assist Employer in meeting its compliance obligations under section 2715 of the Public Health Service Act as added by the Patient Protection and Affordable Care Act and applicable regulations with respect to the provision of the Summary of Benefits and Coverage ("SBC), translation notice and glossary. Applicable to all medical plans including HRA and FSA which are considered "group health plans" subject to the SBC requirements. | |
| 1. | Preparation of SBC, translation notice. CHLIC will not be responsible for any changes that Employer makes to the SBC. | **No charge** |
| 2. | Provide SBC, translation notices prepared by CHLIC to Employer electronically as well as any updates or material modifications. | **No charge** |
| 3. | Include in SBC a summary of benefits administered by carve-out vendor if Employer or carve-out vendor provides CHLIC with necessary carve-out benefit information at least twelve (12) weeks prior to the date the SBCs are to be delivered to Employer. | **$500 for each benefit option under the Plan for which carve-out vendor benefits are included in SBC** |

05/30/2017

ATTORNEYS' EYES ONLY

Cigna_TML00073424

**Client Name:** ████████ █████
**Administrative Services Only Agreement**

| | ADDITIONAL SERVICES | |
|---|---|---|
| **Service** | **Description** | **Charge** |
| Behavioral Health | Behavioral Care Advocacy provides behavioral health services in which claims are funded on a fee-for-service basis. It includes focused utilization review and case management for inpatient, in-network behavioral health services. | **PPO, HRA OAP, HSA OAP Only**<br>**Included in Medical Access Fee** |
| Comprehensive Maternity Program | Cigna Healthy Pregnancies, Healthy Babies™ program is a comprehensive maternity management program. The goal of the program is to reduce the number of pre-term and underweight babies by promoting a healthy pregnancy. The program delivers education and telephonic support to pregnant women through the post-partum period. Nurses answer medical related questions and make suggestions for behavior changes and medical interventions aimed at improving the health of the mother and baby. Program support also covers preconception and infertility. Financial incentives may be awarded to women at the completion of this self-referral program based on the trimester enrolled. Members must enroll in the program by calling the phone number on the back of the Member identification card.<br><br>Incentives Elected:<br>Option 2 (Medium):  $250 – 1st Trimester/$125 – 2nd Trimester | **HRA OAP, HSA OAP Only**<br>**Included in the Medical Access Fee** |
| Comprehensive Oncology Program | **The Cigna Cancer Support Program** - A program designed to deliver comprehensive oncology support targeting Members through all stages of cancer; from those newly diagnosed, in post cancer care, in active treatment and with or without complications and/or end of life status. The program addresses cancer prevention through education; providing assistance to Members in active treatment, utilizing evidence based clinical resources, development of survivorship plans for cancer survivors, and supporting Members and their families with end-of-life decisions if appropriate. | **HRA OAP, HSA OAP Only**<br>**Included in the Medical Access fee** |
| Clinical Program | **Cigna TheraCare® Program** – a targeted condition drug therapy management program that targets individuals using specialty medications for certain chronic conditions and helps them better understand their condition, medication side effects and importance of adherence. | **Included at No Additional Cost** |

05/30/2017

16

ATTORNEYS' EYES ONLY

Cigna_TML00073425

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| Personal Health Team A | A program that encompasses those who are at risk for a health related condition and those who are experiencing health concerns. This program centers on the use of behavioral coaching and case management principles and uses nurses and health coaches.<br><br>This solution includes the following components:<br><br>• Pre and post discharge calls when CHLIC is the medical carrier<br>• Inpatient advocacy calls (when permission is obtained from the Member)<br>• Short term and complex case management<br>• Vendor partner referral and integration<br>• Predictive modeling outreach<br>• Coordination with Cigna onsite programs, as appropriate<br>• 24 hour Health Information Line post follow up call outreach<br>• Health Risk Assessment outreach<br>• Multi-session health and wellness coaching<br>• Treatment decision support and coaching<br>• Gaps in care outreach and counseling<br>• Single point of contact for continuity in the advocate/Member relationship<br><br>Members are identified for participation in the Personal Health Team Program through a variety of sources including but not limited to clinical algorithms developed and implemented by CHLIC, self-enrollment, inpatient admissions, short-term and/or complex case management (medical). | **HRA OAP and HSA OAP Only**<br>**Included in Medical Access Fee** |
|---|---|---|
| Telehealth Services | Access to on line and on demand Telehealth services provided through MDLIVE. MDLIVE physicians can diagnose, treat and, if appropriate, write prescriptions (non-controlled Substances only) for routine medical conditions 24/7/365. | **HSA OAP  Non Cobra and HRA OAP Only**<br>**Included in Medical Access Fee** |

05/30/2017

17

ATTORNEYS' EYES ONLY                                                                    Cigna_TML00073426

**Client Name:** ▬▬▬▬▬ ▬▬▬
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| MotivateMe® Incentives Program | The MotivateMe incentive program allows Employers to reward Members for taking steps to achieve health goals or make progress towards improving their health. Participating Members can earn rewards for active participation in CHLIC's health improvement programs and activities that focus on prevention, lifestyle and behavior modification and disease management. Participating Members track their incentive activity online and earn rewards as has been designated per the Employer's annual elections.<br>Reward types include: HRA and Healthy Awards Account fund deposits, debit and/or gift cards, and Employer self-administered awards such as HSA fund deposits, healthcare premium adjustment and payroll deposit.<br>Healthy Pregnancy, Healthy Babies® Package - includes additional reward incentives for employees participating in the Healthy Pregnancy, Healthy Babies® clinical program. | **HRA OAP and HSA OAP Included in Medical Access Fee** |
| Third Party Data Transfer | Up to 3 unique monthly outbound feeds and 1 unique monthly inbound feed are included in base fees. The same file sent to multiple vendors would only count as 1 unique feed. Inbound feed of a non-Cigna Health Risk Assessment is not included. | **Included in the Medical Administration Charge** |
| Medical Conversion | Individual medical conversion policies | **$22,000 to $25,000 per policy depending on state of employee residence** |
| Client Specific Surveys | Client Specific Member Satisfaction Surveys | **$14,280 per survey, on average, with costs depending on the scope of the survey.** |
| Claim Tapes/ Diskettes | Claim Tapes/Diskettes are available upon request | **$750 per tape production per client.** |
| Billing/Banking Services | Additional Billing Lines | **$170 per additional billing line** |
| Claim History Load | Claim History Loads | **Cost ranges from $588 to $2,205, depending on the number of members to be loaded.** |

05/30/2017

18

ATTORNEYS' EYES ONLY

Cigna_TML00073427

**Client Name:** ████████ ████

**Administrative Services Only Agreement**

| Client Fund(s) | | |
|---|---|---|
| | CHLIC shall establish the following fund(s) to assist the Employer in defraying certain Plan-related expenses. If CHLIC performs a service to be reimbursed by the fund, the fund amount shall be credited during the following settlement. If an external vendor provides the service to be reimbursed by the fund, an invoice from the vendor is required prior to application of fund amounts by CHLIC. Any fund shall be extinguished upon termination of this Agreement and any fund amount not used prior to termination of this Agreement shall only be available to Employer for the purpose of funding the cost of those reimbursable services provided prior to such termination. | |
| Communication Fund/Wellness fund | For medical/clinical/wellness programs offered by Cigna HealthCare that are purchased, Cigna HealthCare will establish a Communications/Wellness Fund in the amount of $475,000 per year for 2017-2019. These funds will be used to defray the cost of Cigna HealthCare arranged communication material related to the implementation of plans or programs provided by Cigna as well as Cigna HealthCare designated and arranged health and wellness improvement programs for employees (e.g., biometric screenings, flu shots, etc.) and to reward participation in these programs. Communication/Wellness Funds are a one time credit to be used from 01/01/2017 - 12/31/2019. Unused funds can be rolled over through the end of the third policy year and Cigna HealthCare must pre-approve use of the Communication/Wellness Fund.<br><br>Fund Amount:  $475,000.00 per year<br><br>Fund Effective Date: 01/01/2017<br><br>Fund Will Remain in Effect Until:  12/31/2019<br><br>Unused amounts will carry over for use Until: 12/31/2019<br><br>This Fund must be used only to defray the cost of communication services offered by CHLIC unless otherwise agreed to by CHLIC. | **Included at No Additional Charge** |

05/30/2017

19

**Client Name:** ███████ ████

**Administrative Services Only Agreement**

| Pre-Implementation Audit Fund | CHLIC shall make available to Employer the designated amount to be used by Employer to: defray its expenses associated with a pre-implementation audit or an ongoing audit of CHLIC's performance of the administrative services under this Agreement. If the fund is not used for a pre-implementation audit, it can be used for the cost of any other audits of Cigna services during the contract period of 2017-2019.<br><br>Fund Amount: $40,000.00<br><br>Fund Effective Date: 7/01/2016<br><br>Fund Will Remain in Effect Until: 12/31/2017<br><br>Unused amounts will carry over for use Until: 12/31/2019 | **Included at No Additional Charge** |
|---|---|---|
| Annual Claim Audit Fund | CHLIC shall make available to Employer the designated amount to be used by Employer to: defray its expenses associated with a claim audit of CHLIC's performance of the administrative services under this Agreement.<br><br>Fund Amount: $70,000.00 per year<br><br>Fund Effective Date: 01/01/2017<br><br>Fund Will Remain in Effect Until: 12/31/2019<br><br>Unused amounts will carry over for use Until: 12/31/2019 | **Included at No Additional Charge** |
| Annual Clinical Audit Fund | CHLIC shall make available to Employer the designated amount to be used by Employer to: defray its expenses associated with a clinical audit of CHLIC's performance of the administrative services under this Agreement.<br><br>Fund Amount: $40,000.00 per year<br><br>Fund Effective Date: 01/01/2017<br><br>Fund Will Remain in Effect Until: 12/31/2019<br><br>Unused amounts will carry over for use Until: 12/31/2019 | **Included at No Additional Charge** |

05/30/2017

20

ATTORNEYS' EYES ONLY

Cigna_TML00073429

**Client Name:** ███████ ███

**Administrative Services Only Agreement**

---

## CIGNA HEALTHCARE OF ARIZONA - CIGNA MEDICAL GROUP (CMG)
## REPRESENTATIVE RATES FOR ROUTINELY PERFORMED MEDICAL SERVICES

### EFFECTIVE JUNE 1, 2016

(Applicable to all PPO and EPO Products)

| Department | CPT Code* | Description | Rate |
|---|---|---|---|
| All Departments | 99213 | OFFICE VISIT,EST EXP PROB FOC | $65.80 |
| Adult Medicine | 99396 | WELL EXAM, EST, 40-64 YEARS | $102.94 |
| Pediatrics | 99392 | WELL EXAM, EST, 1-4 YEARS | $85.77 |
| Ophthalmology | 66984 | REMOVE CATARACT, INSERT LEN- Professional Fee only, at a facility | $700.01 |
| Podiatry | 11721 | DEBRIDEMENT NAIL SIX OR MORE | $39.95 |
| Radiology | 71020 | CHEST X-RAY, PA & LAT | $30.38 |
| Radiology | G0202 + 77052 | SCREENING MAMMOGRAPHY DIGITAL | $141.02 |
| General Surgery | 47562 | LAPAROSCOPY;CHOLECYSTECTOMY- Professional Fee only, at a facility | $837.79 |
| Optometry | 92014 | EYE EXAM & TREATMENT | $109.35 |
| ASC (Ambulatory surgical center) / Endoscopy Suite | Grouper 2 | | $469.00 |
| ASC (Ambulatory surgical center) / Endoscopy Suite | Grouper 8 | | $1,104.00 |

*Medicare does not assign (or may not yet have assigned) relative value units (RVUs) for certain service codes. Codes not valued by Medicare are referred to as "gap codes." For example, Medicare does not assign values for wellness service codes (99381-99397). Cigna Medical Group refers to The Essential RBRVS (Annual) guide to obtain relative values for such gap codes for billing purposes. Typically, Cigna pays CMG for gap codes not valued by Medicare either at the discounted fee schedule referenced above or, for new codes not yet valued by Medicare, at the same rate it pays its IPA providers.*

The Urgent Care case rate excluding radiology and laboratory services is $115.

CMG pharmacy rates (30-day supply):

Brand Name:  AWP – 10.56% + $2.75 dispensing fee

Generic:  AWP – 35% + $2.75 dispensing fee

05/30/2017

21

ATTORNEYS' EYES ONLY

**Client Name:** ▓▓▓▓▓▓ ▓▓▓
**Administrative Services Only Agreement**

---

## CIGNA HEALTHCARE OF ARIZONA - CIGNA MEDICAL GROUP (CMG)
## REPRESENTATIVE RATES FOR ROUTINELY PERFORMED MEDICAL SERVICES

### EFFECTIVE JUNE 1, 2016

(Applicable to all Open Access Plus Products)

| Department | CPT Code | Description | OAP Rate |
|---|---|---|---|
| All Departments | 99213 | OFFICE VISIT,EST EXP PROB FOC | $65.80 |
| Adult Medicine | 99396 | WELL EXAM, EST, 40-64 YEARS | $102.94 |
| Pediatrics | 99392 | WELL EXAM, EST, 1-4 YEARS | $85.77 |
| Ophthalmology | 66984 | REMOVE CATARACT, INSERT LEN- Professional Fee only, at a facility | $700.01 |
| Podiatry | 11721 | DEBRIDEMENT NAIL SIX OR MORE | $39.95 |
| Radiology | 71020 | CHEST X-RAY, PA & LAT | $30.38 |
| Radiology | G0202 + 77052 | SCREENING MAMMOGRAPHY DIGITAL | $141.02 |
| General Surgery | 47562 | LAPAROSCOPY;CHOLECYSTECTOMY- Professional Fee only, at a facility | $837.79 |
| Optometry | 92014 | EYE EXAM & TREATMENT | $109.35 |
| Lab | 80053 | COMPREHENSIVE METABOLIC PANEL | $14.87 |
| Lab | 80061 | LIPID PANEL | $18.85 |
| ASC  (Ambulatory surgical center) / Endoscopy Suite | Grouper 2 | | $469.00 |
| ASC  (Ambulatory surgical center) / Endoscopy Suite | Grouper 8 | | $1,104.00 |

*\* Medicare does not assign (or may not yet have assigned) relative value units (RVUs) for certain service codes. Codes not valued by Medicare are referred to as "gap codes." For example, Medicare does not assign values for wellness service codes (99381-99397). Cigna Medical Group refers to The Essential RBRVS (Annual) guide to obtain relative values for such gap codes for billing purposes. Typically, Cigna pays CMG for gap codes not valued by Medicare either at the discounted fee schedule referenced above or, for new codes not yet valued by Medicare, at the same rate it pays its IPA providers.*

The Urgent Care case rate excluding radiology and laboratory services is $115.

CMG pharmacy rates (30-day supply):

Brand Name:  AWP – 10.56% + $2.75 dispensing fee

Generic:  AWP – 35% + $2.75 dispensing fee

05/30/2017

22

ATTORNEYS' EYES ONLY                                                                    Cigna_TML00073431

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

---

## Appendix B – Cigna Home Delivery Pharmacy Specialty Drug List

**THIS SPECIALTY DRUG LIST IS CONFIDENTIAL, PROPRIETARY INFORMATION OF CHLIC. IT IS PROVIDED SOLELY FOR EMPLOYER'S PLAN ADMINISTRATION PURPOSES. RE-DISCLOSURE IS STRICTLY PROHIBITED EXCEPT AS OTHERWISE PROVIDED BY APPLICABLE LAW. CHLIC RESERVES ALL LEGAL RIGHTS AND REMEDIES TO ENFORCE THESE PROHIBITIONS ON USE AND DISCLOSURE.**

<u>Currently Marketed Specialty Drugs on this Specialty Drug List</u>. The discounts in this Specialty Drug List are the discounts that will be adjudicated in CHLIC's claim processing system for the drug indicated when dispensed by Cigna Home Delivery Pharmacy, subject to all of the following.

- Any or all of the discounts in this Specialty Drug List may be adjusted by CHLIC to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to the occurrence of any of the following events: a major change in market conditions affecting the pharmaceutical or pharmacy benefit management market, a drug shortage in the market, an issue involving the safety of the drug supply, or similar market situation.

- The discounts in this Specialty Drug List are based on the terms and design of the Pharmacy Benefit that Employer has adopted and disclosed to CHLIC. Accordingly, if Employer fails to disclose to CHLIC, for example, that it uses or intends to use a consumer-driven health plan, a major cost-sharing program, or a utilization management program promoting generic or OTC drugs over brand drugs, CHLIC may adjust the discounts as it reasonably deems necessary to preserve the economic value or benefit of this Agreement as CHLIC anticipated based on the terms and design of the Pharmacy Benefit previously disclosed to CHLIC and prior to CHLIC's discovery of the Pharmacy Benefit design feature that materially impacts CHLIC's discounts in this Specialty Drug List.

- The discounts in this Specialty Drug List shall not apply to Compound Drug claims, Claims that process at U&C, and direct member reimbursement (DMR) Claims.

- Any or all of the discounts in this Specialty Drug List may be adjusted by CHLIC to the extent reasonably necessary to preserve the economic value of this Agreement as it existed immediately prior to the occurrence of any of the following events: (a) there are any significant changes in the composition of CHLIC's pharmacy network or in CHLIC's pharmacy network contract compensation rates, or the structure of the pharmacy stores/chains/vendors that are contracted with CHLIC, including but not limited to disruption in the retail pharmacy delivery model, or bankruptcy of a chain pharmacy; or (b) there is a change in government laws or regulations which has a significant impact on pharmacy claim costs; or (c) any material manufacturer-rebate contracts with or for the benefit of CHLIC are terminated or modified in whole or in part; or (d) there is any legal action or Law that materially affects or could materially affect the manner in which CHLIC's rebate program is administered or an existing Law is interpreted so as to materially affect or potentially have a material effect on CHLIC's administration of the Pharmacy Benefit; or (e) there is a material change in the Plan or the Plan's Pharmacy Benefit that is initiated by Employer which impacts CHLIC's costs.

<u>New-to-Market Specialty Products</u>. Specialty Drug Claims that are for new-to-market drugs will have a minimum market-introduction guaranteed discount of 11.45% off the drug's AWP.

05/30/2017

23

ATTORNEYS' EYES ONLY                                                                              Cigna_TML00073432

Client Name: ▇▇▇▇▇▇▇ ▇▇▇
Administrative Services Only Agreement

| STANDARD Level Specialty Drug List | | |
|---|---|---|
| Cigna HOME DELIVERY SPECIALTY DRUG DISCOUNTS | | |
| For Brand drugs as of 4/1/2017 | | |
| CONDITION | BRAND NAME | AWP DISCOUNT |
| ALS | RILUTEK | 13.54% |
| AMD | EYLEA | 11.45% |
| ANEMIA | MIRCERA | 11.45% |
| ANGIOEDEMA | FIRAZYR | 11.45% |
| ANTI-COAGULANT | ARGATROBAN | 11.45% |
| ANTI-INFECTIVE | BETHKIS | 11.45% |
| ANTI-INFECTIVE | CYTOGAM | 11.45% |
| ANTI-INFECTIVE | CYTOVENE | 11.45% |
| ANTI-INFECTIVE | FUZEON | 11.45% |
| ANTI-INFECTIVE | KITABIS PAK | 11.45% |
| ANTI-INFECTIVE | TOBI | 11.45% |
| ANTI-PSYCHOTIC | NUPLAZID | 13.54% |
| APLASTIC ANEMIA | PROMACTA | 13.54% |
| ASTHMA | CINQAIR | 11.45% |
| ASTHMA | NUCALA | 11.45% |
| ASTHMA | XOLAIR | 11.45% |
| BILIARY CIRRHOSIS | OCALIVA | 13.54% |
| CANCER | KISQALI | 13.54% |
| CANCER | LARTRUVO | 11.46% |
| CANCER | RUBRACA | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | AKYNZEO | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | ALOXI | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | ANZEMET | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | ARANESP | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | COMETRIQ | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | ELIGARD | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | ELITEK | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | EMEND | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | EPOGEN | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | ETHYOL | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | FIRMAGON | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | FUSILEV | 11.45% |

05/30/2017

24

ATTORNEYS' EYES ONLY                                                          Cigna_TML00073433

**Client Name:** ███████ ████

**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - ANCILLARY/ADJUVANT | GRANIX | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | LEUKINE | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | LUPANETA | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | LUPRON DEPOT | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | MESNEX | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | NEULASTA | 13.00% |
| CANCER - ANCILLARY/ADJUVANT | NEUPOGEN | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | PROCRIT | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | VARUBI | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | VISTOGARD | 13.54% |
| CANCER - ANCILLARY/ADJUVANT | VORAXAZE | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | ZARXIO | 13.00% |
| CANCER - ANCILLARY/ADJUVANT | ZOLADEX | 11.45% |
| CANCER - CHEMOTHERAPY | ABRAXANE | 11.45% |
| CANCER - CHEMOTHERAPY | ADCETRIS | 15.00% |
| CANCER - CHEMOTHERAPY | AFINITOR | 13.54% |
| CANCER - CHEMOTHERAPY | AFINITOR DISPERZ | 13.54% |
| CANCER - CHEMOTHERAPY | AGRYLIN | 13.54% |
| CANCER - CHEMOTHERAPY | ALECENSA | 13.54% |
| CANCER - CHEMOTHERAPY | ALIMTA | 11.45% |
| CANCER - CHEMOTHERAPY | ALKERAN | 11.45% |
| CANCER - CHEMOTHERAPY | ARRANON | 11.45% |
| CANCER - CHEMOTHERAPY | ARZERRA | 11.45% |
| CANCER - CHEMOTHERAPY | AVASTIN | 11.45% |
| CANCER - CHEMOTHERAPY | BELEODAQ | 11.45% |
| CANCER - CHEMOTHERAPY | BENDEKA | 11.45% |
| CANCER - CHEMOTHERAPY | BICNU | 11.45% |
| CANCER - CHEMOTHERAPY | BLINCYTO | 11.45% |
| CANCER - CHEMOTHERAPY | BOSULIF | 13.54% |
| CANCER - CHEMOTHERAPY | BUSULFEX | 11.45% |
| CANCER - CHEMOTHERAPY | CABOMETYX | 13.54% |
| CANCER - CHEMOTHERAPY | CAMPATH | 11.45% |
| CANCER - CHEMOTHERAPY | CAMPTOSAR | 11.45% |
| CANCER - CHEMOTHERAPY | CAPRELSA | 11.45% |
| CANCER - CHEMOTHERAPY | CASODEX | 13.54% |
| CANCER - CHEMOTHERAPY | CERUBIDINE | 11.45% |
| CANCER - CHEMOTHERAPY | CLOLAR | 11.45% |

05/30/2017

25

ATTORNEYS' EYES ONLY    Cigna_TML00073434

**Client Name:** ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - CHEMOTHERAPY | COSMEGEN | 11.45% |
| CANCER - CHEMOTHERAPY | COTELLIC | 13.54% |
| CANCER - CHEMOTHERAPY | CYRAMZA | 11.45% |
| CANCER - CHEMOTHERAPY | DACOGEN | 11.45% |
| CANCER - CHEMOTHERAPY | DARZALEX | 11.45% |
| CANCER - CHEMOTHERAPY | DEPOCYT | 11.45% |
| CANCER - CHEMOTHERAPY | DOCEFREZ | 11.45% |
| CANCER - CHEMOTHERAPY | DOXIL | 11.45% |
| CANCER - CHEMOTHERAPY | ELLENCE | 11.45% |
| CANCER - CHEMOTHERAPY | EMCYT | 13.54% |
| CANCER - CHEMOTHERAPY | EMPLICITI | 11.45% |
| CANCER - CHEMOTHERAPY | ERBITUX | 11.45% |
| CANCER - CHEMOTHERAPY | ERIVEDGE | 13.54% |
| CANCER - CHEMOTHERAPY | ERWINAZE | 11.45% |
| CANCER - CHEMOTHERAPY | ETOPOPHOS | 11.45% |
| CANCER - CHEMOTHERAPY | EVOMELA | 11.45% |
| CANCER - CHEMOTHERAPY | FARYDAK | 13.54% |
| CANCER - CHEMOTHERAPY | FASLODEX | 11.45% |
| CANCER - CHEMOTHERAPY | FLUDARA | 11.45% |
| CANCER - CHEMOTHERAPY | FOLOTYN | 11.45% |
| CANCER - CHEMOTHERAPY | FUDR | 11.45% |
| CANCER - CHEMOTHERAPY | GAZYVA | 11.45% |
| CANCER - CHEMOTHERAPY | GEMZAR | 11.45% |
| CANCER - CHEMOTHERAPY | GILOTRIF | 13.54% |
| CANCER - CHEMOTHERAPY | GLEEVEC | 13.54% |
| CANCER - CHEMOTHERAPY | GLIADEL WAFER | 12.91% |
| CANCER - CHEMOTHERAPY | HALAVEN | 11.45% |
| CANCER - CHEMOTHERAPY | HERCEPTIN | 11.45% |
| CANCER - CHEMOTHERAPY | HEXALEN | 13.54% |
| CANCER - CHEMOTHERAPY | HYCAMTIN | 13.54% |
| CANCER - CHEMOTHERAPY | IBRANCE | 13.54% |
| CANCER - CHEMOTHERAPY | ICLUSIG | 13.54% |
| CANCER - CHEMOTHERAPY | IDAMYCIN PFS | 11.45% |
| CANCER - CHEMOTHERAPY | IFEX | 11.45% |
| CANCER - CHEMOTHERAPY | IMBRUVICA | 13.54% |
| CANCER - CHEMOTHERAPY | IMLYGIC | 11.45% |
| CANCER - CHEMOTHERAPY | INLYTA | 9.00% |

05/30/2017

26

ATTORNEYS' EYES ONLY

Cigna_TML00073435

**Client Name:** ████████ ████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - CHEMOTHERAPY | IRESSA | 13.54% |
| CANCER - CHEMOTHERAPY | ISTODAX | 11.45% |
| CANCER - CHEMOTHERAPY | IXEMPRA | 11.45% |
| CANCER - CHEMOTHERAPY | JEVTANA | 11.45% |
| CANCER - CHEMOTHERAPY | KADCYLA | 11.45% |
| CANCER - CHEMOTHERAPY | KEYTRUDA | 11.45% |
| CANCER - CHEMOTHERAPY | KYPROLIS | 11.45% |
| CANCER - CHEMOTHERAPY | LENVIMA | 13.54% |
| CANCER - CHEMOTHERAPY | LONSURF | 13.54% |
| CANCER - CHEMOTHERAPY | LYNPARZA | 13.54% |
| CANCER - CHEMOTHERAPY | MARQIBO | 11.45% |
| CANCER - CHEMOTHERAPY | MATULANE | 13.54% |
| CANCER - CHEMOTHERAPY | MEKINIST | 13.54% |
| CANCER - CHEMOTHERAPY | MUSTARGEN | 11.45% |
| CANCER - CHEMOTHERAPY | NAVELBINE | 11.45% |
| CANCER - CHEMOTHERAPY | NEXAVAR | 11.45% |
| CANCER - CHEMOTHERAPY | NEXAVIR | 11.45% |
| CANCER - CHEMOTHERAPY | NINLARO | 13.54% |
| CANCER - CHEMOTHERAPY | NIPENT | 11.45% |
| CANCER - CHEMOTHERAPY | ODOMZO | 13.54% |
| CANCER - CHEMOTHERAPY | ONCASPAR | 11.45% |
| CANCER - CHEMOTHERAPY | ONIVYDE | 11.45% |
| CANCER - CHEMOTHERAPY | OPDIVO | 11.45% |
| CANCER - CHEMOTHERAPY | PANRETIN | 11.45% |
| CANCER - CHEMOTHERAPY | PERJETA | 11.45% |
| CANCER - CHEMOTHERAPY | POMALYST | 13.54% |
| CANCER - CHEMOTHERAPY | PORTRAZZA | 11.45% |
| CANCER - CHEMOTHERAPY | PROLEUKIN | 11.45% |
| CANCER - CHEMOTHERAPY | PROVENGE | 11.45% |
| CANCER - CHEMOTHERAPY | REVLIMID | 5.00% |
| CANCER - CHEMOTHERAPY | RITUXAN | 11.45% |
| CANCER - CHEMOTHERAPY | SPRYCEL | 13.54% |
| CANCER - CHEMOTHERAPY | STIVARGA | 13.54% |
| CANCER - CHEMOTHERAPY | SUPPRELIN | 11.45% |
| CANCER - CHEMOTHERAPY | SUTENT | 13.54% |
| CANCER - CHEMOTHERAPY | SYLATRON | 11.45% |
| CANCER - CHEMOTHERAPY | SYLVANT | 11.45% |

05/30/2017

ATTORNEYS' EYES ONLY      Cigna_TML00073436

**Client Name:** ████████ ████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - CHEMOTHERAPY | SYNRIBO | 11.45% |
| CANCER - CHEMOTHERAPY | TAFINLAR | 13.54% |
| CANCER - CHEMOTHERAPY | TAGRISSO | 13.54% |
| CANCER - CHEMOTHERAPY | TARCEVA | 13.54% |
| CANCER - CHEMOTHERAPY | TARGRETIN | 13.54% |
| CANCER - CHEMOTHERAPY | TASIGNA | 13.54% |
| CANCER - CHEMOTHERAPY | TAXOTERE | 11.45% |
| CANCER - CHEMOTHERAPY | TECENTRIQ | 11.45% |
| CANCER - CHEMOTHERAPY | TEMODAR | 13.54% |
| CANCER - CHEMOTHERAPY | THALOMID | 13.54% |
| CANCER - CHEMOTHERAPY | TORISEL | 11.45% |
| CANCER - CHEMOTHERAPY | TREANDA | 11.45% |
| CANCER - CHEMOTHERAPY | TRELSTAR | 11.45% |
| CANCER - CHEMOTHERAPY | TRISENOX | 11.45% |
| CANCER - CHEMOTHERAPY | TYKERB | 13.54% |
| CANCER - CHEMOTHERAPY | UNITUXIN | 11.45% |
| CANCER - CHEMOTHERAPY | VALCHLOR | 11.45% |
| CANCER - CHEMOTHERAPY | VALSTAR | 11.45% |
| CANCER - CHEMOTHERAPY | VANTAS | 11.45% |
| CANCER - CHEMOTHERAPY | VECTIBIX | 11.45% |
| CANCER - CHEMOTHERAPY | VELCADE | 11.45% |
| CANCER - CHEMOTHERAPY | VENCLEXTA | 13.54% |
| CANCER - CHEMOTHERAPY | VIDAZA | 11.45% |
| CANCER - CHEMOTHERAPY | VOTRIENT | 13.54% |
| CANCER - CHEMOTHERAPY | XALKORI | 11.45% |
| CANCER - CHEMOTHERAPY | XELODA | 13.54% |
| CANCER - CHEMOTHERAPY | XTANDI | 13.54% |
| CANCER - CHEMOTHERAPY | YERVOY | 11.45% |
| CANCER - CHEMOTHERAPY | YONDELIS | 11.45% |
| CANCER - CHEMOTHERAPY | ZALTRAP | 11.45% |
| CANCER - CHEMOTHERAPY | ZANOSAR | 11.45% |
| CANCER - CHEMOTHERAPY | ZELBORAF | 13.54% |
| CANCER - CHEMOTHERAPY | ZEVALIN | 11.45% |
| CANCER - CHEMOTHERAPY | ZOLINZA | 13.54% |
| CANCER - CHEMOTHERAPY | ZYDELIG | 13.54% |
| CANCER - CHEMOTHERAPY | ZYKADIA | 11.45% |
| CANCER - CHEMOTHERAPY | ZYTIGA | 11.45% |

05/30/2017

ATTORNEYS' EYES ONLY          Cigna_TML00073437

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CERVICAL DYSTONIA | XEOMIN | 11.45% |
| CROHN'S DISEASE | STELARA | 9.00% |
| CYSTIC FIBROSIS | CAYSTON | 11.45% |
| CYSTIC FIBROSIS | KALYDECO | 13.54% |
| CYSTIC FIBROSIS | ORKAMBI | 13.54% |
| CYSTINOSIS | CYSTAGON | 13.54% |
| ENZYME DISORDER | ADAGEN | 11.45% |
| ENZYME DISORDER | ALDURAZYME | 12.00% |
| ENZYME DISORDER | ARALAST | 11.45% |
| ENZYME DISORDER | ARALAST NP | 13.54% |
| ENZYME DISORDER | CERDELGA | 13.00% |
| ENZYME DISORDER | CEREZYME | 12.00% |
| ENZYME DISORDER | ELAPRASE | 11.45% |
| ENZYME DISORDER | ELELYSO | 11.45% |
| ENZYME DISORDER | FABRAZYME | 12.00% |
| ENZYME DISORDER | GLASSIA | 11.45% |
| ENZYME DISORDER | LUMIZYME | 12.00% |
| ENZYME DISORDER | NAGLAZYME | 12.00% |
| ENZYME DISORDER | ORFADIN | 13.54% |
| ENZYME DISORDER | PROCYSBI | 13.54% |
| ENZYME DISORDER | PROLASTIN | 11.45% |
| ENZYME DISORDER | STRENSIQ | 11.45% |
| ENZYME DISORDER | SUCRAID | 15.00% |
| ENZYME DISORDER | VIMIZIM | 15.00% |
| ENZYME DISORDER | VPRIV | 12.00% |
| ENZYME DISORDER | ZAVESCA | 13.54% |
| ENZYME DISORDER | ZEMAIRA | 11.45% |
| FACTOR X DEFICIENCY | COAGADEX | 26.50% |
| GROWTH HORMONE DEFICIENCY | EGRIFTA | 11.45% |
| GROWTH HORMONE DEFICIENCY | GATTEX | 11.45% |
| GROWTH HORMONE DEFICIENCY | GENOTROPIN | 11.45% |
| GROWTH HORMONE DEFICIENCY | HUMATROPE | 11.45% |
| GROWTH HORMONE DEFICIENCY | INCRELEX | 0.00% |
| GROWTH HORMONE DEFICIENCY | NORDITROPIN | 11.45% |
| GROWTH HORMONE DEFICIENCY | NUTROPIN | 11.45% |
| GROWTH HORMONE DEFICIENCY | OMNITROPE | 11.45% |
| GROWTH HORMONE DEFICIENCY | SAIZEN | 11.45% |

05/30/2017

29

ATTORNEYS' EYES ONLY

Cigna_TML00073438

**Client Name:** ▮▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| GROWTH HORMONE DEFICIENCY | SEROSTIM | 11.45% |
| GROWTH HORMONE DEFICIENCY | ZORBTIVE | 11.45% |
| HAE | BERINERT | 11.45% |
| HAE | CINRYZE | 11.45% |
| HEMOPHILIA | ADVATE | 34.00% |
| HEMOPHILIA | ADYNOVATE | 26.50% |
| HEMOPHILIA | AFSTYLA | 26.50% |
| HEMOPHILIA | ALPHANATE | 32.00% |
| HEMOPHILIA | ALPHANINE SD | 36.00% |
| HEMOPHILIA | ALPROLIX | 11.00% |
| HEMOPHILIA | AMICAR | 13.54% |
| HEMOPHILIA | BEBULIN | 11.45% |
| HEMOPHILIA | BENEFIX | 13.50% |
| HEMOPHILIA | CORIFACT | 11.45% |
| HEMOPHILIA | CYKLOKAPRON | 11.45% |
| HEMOPHILIA | ELOCTATE | 25.00% |
| HEMOPHILIA | FEIBA | 28.00% |
| HEMOPHILIA | FEIBA VH IMMUNO | 28.00% |
| HEMOPHILIA | HELIXATE | 31.25% |
| HEMOPHILIA | HEMOFIL M | 40.00% |
| HEMOPHILIA | HUMATE-P | 30.00% |
| HEMOPHILIA | IDELVION | 15.00% |
| HEMOPHILIA | IXINITY | 24.00% |
| HEMOPHILIA | KOATE | 30.20% |
| HEMOPHILIA | KOATE-DVI | 30.20% |
| HEMOPHILIA | KOGENATE | 36.45% |
| HEMOPHILIA | KOVALTRY | 34.00% |
| HEMOPHILIA | LYSTEDA | 11.45% |
| HEMOPHILIA | MONOCLATE | 30.00% |
| HEMOPHILIA | MONOCLATE-P | 30.00% |
| HEMOPHILIA | MONONINE | 24.00% |
| HEMOPHILIA | NOVOEIGHT | 26.50% |
| HEMOPHILIA | NOVOSEVEN | 26.50% |
| HEMOPHILIA | NUWIQ | 26.50% |
| HEMOPHILIA | OBIZUR | 31.25% |
| HEMOPHILIA | PROFILNINE | 22.50% |
| HEMOPHILIA | RECOMBINATE | 37.50% |

05/30/2017

30

ATTORNEYS' EYES ONLY                                                                Cigna_TML00073439

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| HEMOPHILIA | RIXUBIS | 30.00% |
| HEMOPHILIA | STIMATE | 11.45% |
| HEMOPHILIA | THROMBATE | 11.45% |
| HEMOPHILIA | TRETTEN | 11.45% |
| HEMOPHILIA | VONVENDI | 26.50% |
| HEMOPHILIA | WILATE | 25.00% |
| HEMOPHILIA | XYNTHA | 30.00% |
| HEPATITIS B | BARACLUDE | 13.54% |
| HEPATITIS B | HEPAGAM | 11.45% |
| HEPATITIS B | HEPAGAM B | 11.45% |
| HEPATITIS B | HEPSERA | 13.54% |
| HEPATITIS B | HYPERHEP B S-D | 11.45% |
| HEPATITIS B | NABI-HB | 11.45% |
| HEPATITIS B | TALTZ | 11.45% |
| HEPATITIS B | TYZEKA | 13.54% |
| HEPATITIS B | VEMLIDY | 13.54% |
| HEPATITIS C | ALFERON N | 11.45% |
| HEPATITIS C | COPEGUS | 13.54% |
| HEPATITIS C | DAKLINZA | 13.54% |
| HEPATITIS C | EPCLUSA | 13.54% |
| HEPATITIS C | HARVONI | 46.87% |
| HEPATITIS C | INTRON | 11.45% |
| HEPATITIS C | OLYSIO | 13.54% |
| HEPATITIS C | PEGASYS | 11.45% |
| HEPATITIS C | PEGINTRON | 11.45% |
| HEPATITIS C | REBETOL | 13.54% |
| HEPATITIS C | RIBAPAK | 13.54% |
| HEPATITIS C | RIBASPHERE | 75.00% |
| HEPATITIS C | SOVALDI | 30.21% |
| HEPATITIS C | TECHNIVIE | 13.54% |
| HEPATITIS C | VIEKIRA | 13.54% |
| HEPATITIS C | ZEPATIER | 13.45% |
| HEREDITARY OROTIC ACIDURIA | XURIDEN | 13.45% |
| HIV | APTIVUS | 13.54% |
| HIV | ATRIPLA | 13.54% |
| HIV | COMBIVIR | 13.54% |
| HIV | COMPLERA | 13.54% |

05/30/2017

ATTORNEYS' EYES ONLY                                    Cigna_TML00073440

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| HIV | CRIXIVAN | 13.54% |
| HIV | DESCOVY | 13.54% |
| HIV | EDURANT | 13.54% |
| HIV | EMTRIVA | 13.54% |
| HIV | EPIVIR | 13.54% |
| HIV | EPIVIR HBV | 13.54% |
| HIV | EPZICOM | 13.54% |
| HIV | EVOTAZ | 13.54% |
| HIV | GENVOYA | 13.54% |
| HIV | INTELENCE | 11.45% |
| HIV | INVIRASE | 13.54% |
| HIV | ISENTRESS | 13.54% |
| HIV | KALETRA | 13.54% |
| HIV | LEXIVA | 13.54% |
| HIV | NORVIR | 13.54% |
| HIV | ODEFSEY | 13.54% |
| HIV | PREZCOBIX | 13.54% |
| HIV | PREZISTA | 13.54% |
| HIV | RESCRIPTOR | 13.54% |
| HIV | RETROVIR | 13.54% |
| HIV | REYATAZ | 13.54% |
| HIV | SELZENTRY | 13.54% |
| HIV | STRIBILD | 13.54% |
| HIV | SUSTIVA | 13.54% |
| HIV | TIVICAY | 13.54% |
| HIV | TRIUMEQ | 13.54% |
| HIV | TRIZIVIR | 13.54% |
| HIV | TRUVADA | 13.54% |
| HIV | TYBOST | 13.54% |
| HIV | VIDEX | 13.54% |
| HIV | VIRACEPT | 13.54% |
| HIV | VIRAMUNE | 13.54% |
| HIV | VIREAD | 13.54% |
| HIV | VITEKTA | 13.54% |
| HIV | ZERIT | 13.54% |
| HIV | ZIAGEN | 13.54% |
| HOMOCYSTINURIA | CYSTADANE | 13.54% |

05/30/2017

ATTORNEYS' EYES ONLY　　　　　　　　　　　　　　　　　　Cigna_TML00073441

**Client Name:** ███████████ ██████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| HYPERCALCEMIA | ZOMETA | 11.45% |
| HYPERLIPIDEMIA | PRALUENT | 11.45% |
| HYPERLIPIDEMIA | REPATHA | 11.45% |
| HYPERPARATHYROIDISM | ZEMPLAR | 11.45% |
| HYPONATREMIA | SAMSCA | 13.54% |
| INFERTILITY | BRAVELLE | 11.45% |
| INFERTILITY | CETROTIDE | 13.00% |
| INFERTILITY | FOLLISTIM AQ | 13.00% |
| INFERTILITY | GONAL-F | 13.00% |
| INFERTILITY | GONAL-F RFF | 13.00% |
| INFERTILITY | LUVERIS | 11.45% |
| INFERTILITY | MENOPUR | 13.00% |
| INFERTILITY | NOVAREL | 13.00% |
| INFERTILITY | OVIDREL | 13.00% |
| INFERTILITY | PREGNYL | 13.00% |
| IUD | KYLEENA | 11.00% |
| IUD | LILETTA | 11.00% |
| IUD | MIRENA | 11.00% |
| IUD | SKYLA | 7.00% |
| IVIG | BIVIGAM | 27.08% |
| IVIG | CARIMUNE NF NANOFILTERED | 30.00% |
| IVIG | CUVITRU | 28.00% |
| IVIG | FLEBOGAMMA DIF | 20.00% |
| IVIG | GAMASTAN S-D | 18.00% |
| IVIG | GAMMAGARD | 33.00% |
| IVIG | GAMMAGARD S-D | 37.00% |
| IVIG | GAMMAKED | 32.50% |
| IVIG | GAMMAPLEX | 27.08% |
| IVIG | GAMUNEX | 27.08% |
| IVIG | GAMUNEX-C | 28.00% |
| IVIG | HIZENTRA | 28.00% |
| IVIG | HYQVIA | 27.00% |
| IVIG | OCTAGAM | 40.00% |
| IVIG | PRIVIGEN | 35.00% |
| JOINT/BONE NOC | MACI | 11.45% |
| LIPID LOWERING | KYNAMRO | 11.45% |
| LYSOSOMAL ACID LIPASE | KANUMA | 11.45% |

05/30/2017

33

  Cigna_TML00073442

**Client Name:** ▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| DEFICIENCY | | |
|---|---|---|
| MACULAR DEGENERATION | LUCENTIS | 11.45% |
| MULTIPLE SCLEROSIS | AMPYRA | 12.00% |
| MULTIPLE SCLEROSIS | AUBAGIO | 12.00% |
| MULTIPLE SCLEROSIS | AVONEX | 11.45% |
| MULTIPLE SCLEROSIS | BETASERON | 11.45% |
| MULTIPLE SCLEROSIS | COPAXONE | 11.45% |
| MULTIPLE SCLEROSIS | EXTAVIA | 11.45% |
| MULTIPLE SCLEROSIS | GILENYA | 11.89% |
| MULTIPLE SCLEROSIS | LEMTRADA | 11.45% |
| MULTIPLE SCLEROSIS | PLEGRIDY | 11.45% |
| MULTIPLE SCLEROSIS | REBIF | 11.45% |
| MULTIPLE SCLEROSIS | TECFIDERA | 12.00% |
| MULTIPLE SCLEROSIS | TYSABRI | 15.00% |
| MULTIPLE SCLEROSIS | ZINBRYTA | 11.45% |
| MUSCULAR DYSTROPHY | EXONDYS | 11.45% |
| MUSCULAR/MOVEMENT | EMFLAZA | 13.54% |
| MUSCULAR/MOVEMENT | XENAZINE | 13.54% |
| MYELOFIBROSIS | JAKAFI | 13.54% |
| OSTEOARTHRITIS | GELSYN-3 | 11.45% |
| OSTEOARTHRITIS | HYMOVIS | 11.45% |
| OTHER | ACTHAR | 8.55% |
| OTHER | ACTHREL | 11.45% |
| OTHER | ACTIMMUNE | 11.45% |
| OTHER | AMVISC | 11.45% |
| OTHER | AMVISC PLUS | 11.45% |
| OTHER | ARCALYST | 11.45% |
| OTHER | ARIXTRA | 11.45% |
| OTHER | BONIVA | 11.45% |
| OTHER | BOTOX | 11.45% |
| OTHER | BOTOX COSMETIC | 11.45% |
| OTHER | CHOLBAM | 13.54% |
| OTHER | DYSPORT | 11.45% |
| OTHER | ESBRIET | 13.54% |
| OTHER | EXJADE | 13.54% |
| OTHER | FORTEO | 11.45% |
| OTHER | FRAGMIN | 11.45% |

05/30/2017

34

ATTORNEYS' EYES ONLY                                                          Cigna_TML00073443

**Client Name:** ████████ █████

**Administrative Services Only Agreement**

| OTHER | HYALGAN | 11.45% |
|-------|---------|--------|
| OTHER | HYLENEX | 11.45% |
| OTHER | HYPERRAB S-D | 11.45% |
| OTHER | ILARIS | 11.45% |
| OTHER | ILUVIEN | 11.45% |
| OTHER | IMOGAM RABIES-HT | 11.45% |
| OTHER | IPRIVASK | 11.45% |
| OTHER | JADENU | 13.54% |
| OTHER | JETREA | 11.45% |
| OTHER | JUXTAPID | 13.54% |
| OTHER | KALBITOR | 11.45% |
| OTHER | KCENTRA | 11.45% |
| OTHER | KRYSTEXXA | 11.45% |
| OTHER | KUVAN | 11.45% |
| OTHER | LOVENOX | 11.45% |
| OTHER | MACUGEN | 11.45% |
| OTHER | MONOVISC | 11.45% |
| OTHER | MYALEPT | 11.45% |
| OTHER | MYOBLOC | 11.45% |
| OTHER | NATPARA | 11.45% |
| OTHER | NATRECOR | 11.45% |
| OTHER | NORTHERA | 13.54% |
| OTHER | NPLATE | 11.45% |
| OTHER | OFEV | 13.54% |
| OTHER | ORTHOVISC | 11.45% |
| OTHER | PANHEMATIN | 11.45% |
| OTHER | PHOTOFRIN | 11.45% |
| OTHER | PRAXBIND | 11.45% |
| OTHER | PRIALT | 11.45% |
| OTHER | PROLIA | 11.45% |
| OTHER | PULMOZYME | 11.45% |
| OTHER | RAPLIXA | 11.45% |
| OTHER | RECLAST | 11.45% |
| OTHER | REFLUDAN | 11.45% |
| OTHER | RIASTAP | 23.00% |
| OTHER | RUCONEST | 11.45% |
| OTHER | SABRIL | 13.54% |

05/30/2017

35

ATTORNEYS' EYES ONLY

Cigna_TML00073444

**Client Name:** ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| OTHER | SANDOSTATIN | 11.45% |
| OTHER | SENSIPAR | 13.54% |
| OTHER | SIGNIFOR | 11.45% |
| OTHER | SOLIRIS | 12.83% |
| OTHER | SOMATULINE | 11.45% |
| OTHER | SOMAVERT | 11.45% |
| OTHER | SYNAREL | 11.45% |
| OTHER | SYNVISC | 14.80% |
| OTHER | SYNVISC-ONE | 14.80% |
| OTHER | VIRAZOLE | 11.45% |
| OTHER | VISUDYNE | 11.45% |
| OTHER | VIVITROL | 11.45% |
| OTHER | XERMELO | 13.54% |
| OTHER | XGEVA | 11.45% |
| OTHER | XIAFLEX | 11.45% |
| OTHER | XYREM | 13.54% |
| OTHER - IMMUNOMODULATOR | AZASAN | 13.54% |
| OTHER - IMMUNOMODULATOR | IMURAN | 13.54% |
| OTHER - IMMUNOMODULATOR | OTREXUP | 11.45% |
| OTHER - IMMUNOMODULATOR | RASUVO | 11.45% |
| OTHER - IMMUNOMODULATOR | THERACYS | 11.45% |
| OTHER - IMMUNOMODULATOR | TREXALL | 13.54% |
| PARKINSON'S DISEASE | APOKYN | 11.45% |
| PARKINSON'S DISEASE | DUOPA | 11.45% |
| PROTEIN C DEFICIENCY | CEPROTIN | 11.45% |
| PSORIASIS | COSENTYX | 10.00% |
| PULMONARY ARTERIAL HYPERTENSION | ADCIRCA | 13.54% |
| PULMONARY ARTERIAL HYPERTENSION | ADEMPAS | 13.54% |
| PULMONARY ARTERIAL HYPERTENSION | FLOLAN | 11.45% |
| PULMONARY ARTERIAL HYPERTENSION | LETAIRIS | 11.45% |
| PULMONARY ARTERIAL HYPERTENSION | OPSUMIT | 13.54% |
| PULMONARY ARTERIAL HYPERTENSION | ORENITRAM | 13.54% |
| PULMONARY ARTERIAL HYPERTENSION | REMODULIN | 11.45% |
| PULMONARY ARTERIAL HYPERTENSION | REVATIO | 11.45% |

05/30/2017

36

     Cigna_TML00073445

**Client Name:** ▓▓▓▓▓▓ ▓▓▓
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| PULMONARY ARTERIAL HYPERTENSION | TRACLEER | 11.46% |
| PULMONARY ARTERIAL HYPERTENSION | TYVASO | 11.45% |
| PULMONARY ARTERIAL HYPERTENSION | UPTRAVI | 13.54% |
| PULMONARY ARTERIAL HYPERTENSION | VELETRI | 11.45% |
| PULMONARY ARTERIAL HYPERTENSION | VENTAVIS | 6.25% |
| RA | ACTEMRA | 11.45% |
| RA | KINERET | 11.45% |
| RA | ORENCIA | 11.45% |
| RA | XELJANZ | 13.54% |
| RA/IBD | CIMZIA | 11.45% |
| RA/JIA/PSOA/AS/PSORIASIS | ENBREL | 11.45% |
| RA/JIA/PSOA/AS/PSORIASIS | ENTYVIO | 11.45% |
| RA/JIA/PSOA/AS/PSORIASIS | OTEZLA | 13.54% |
| RA/JIA/PSOA/AS/PSORIASIS/IBD | HUMIRA | 11.45% |
| RA/JIA/PSOA/AS/PSORIASIS/IBD | INFLECTRA | 11.45% |
| RA/PSOA/AS | SIMPONI | 11.45% |
| RA/PSOA/AS/PSORIASIS/IBD | REMICADE | 14.50% |
| RESPIRATORY SYNCYTIAL VIRUS | SYNAGIS | 12.50% |
| RHO(D) IMMUNE GLOBULIN | HYPERRHO | 11.45% |
| RHO(D) IMMUNE GLOBULIN | HYPERRHO S-D | 11.45% |
| RHO(D) IMMUNE GLOBULIN | MICRHOGAM | 11.45% |
| RHO(D) IMMUNE GLOBULIN | RHOGAM | 11.45% |
| RHO(D) IMMUNE GLOBULIN | RHOGAM PLUS | 11.45% |
| RHO(D) IMMUNE GLOBULIN | RHOPHYLAC | 11.45% |
| RHO(D) IMMUNE GLOBULIN | WINRHO | 11.45% |
| SPINAL MUSCULAR ATROPHY | SPINRAZA | 11.45% |
| SYSTEMIC LUPUS ERYTHEMATOSUS | BENLYSTA | 11.45% |
| TRANSPLANT | ASTAGRAF XL | 13.54% |
| TRANSPLANT | ATGAM | 11.45% |
| TRANSPLANT | CELLCEPT | 13.54% |
| TRANSPLANT | ENVARSUS | 13.54% |
| TRANSPLANT | KEPIVANCE | 11.45% |
| TRANSPLANT | MYFORTIC | 13.54% |
| TRANSPLANT | NEORAL | 13.54% |
| TRANSPLANT | NULOJIX | 11.45% |

05/30/2017

37

ATTORNEYS' EYES ONLY     Cigna_TML00073446

**Client Name:** ████████ ████
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| TRANSPLANT | PROGRAF | 13.54% |
| TRANSPLANT | RAPAMUNE | 13.54% |
| TRANSPLANT | SANDIMMUNE | 11.45% |
| TRANSPLANT | SIMULECT | 11.45% |
| TRANSPLANT | THYMOGLOBULIN | 11.45% |
| TRANSPLANT | ZORTRESS | 13.54% |
| VENO-OCCLUSIVE DISEASE | DEFITELIO | 11.45% |

05/30/2017

ATTORNEYS' EYES ONLY

**Client Name:** ▓▓▓▓▓▓▓ ▓▓▓▓
**Administrative Services Only Agreement**

| Specialty Drug List | | |
|---|---|---|
| Cigna HOME DELIVERY AND RETAIL- SPECIALTY DRUG DISCOUNTS | | |
| For Generic drugs as of 4/1/2017 | | |
| **CONDITION** | **BRAND NAME** | **AVERAGE AWP DISCOUNT** |
| ALS | RILUZOLE | 83.50% |
| ANTI-COAGULANT | ARGATROBAN | 40.00% |
| ANTI-INFECTIVE | CIDOFOVIR | 40.00% |
| ANTI-INFECTIVE | GANCICLOVIR | 40.00% |
| ANTI-INFECTIVE | TOBRAMYCIN | 32.00% |
| CANCER - ANCILLARY/ADJUVANT | AMIFOSTINE | 40.00% |
| CANCER - ANCILLARY/ADJUVANT | APREPITANT | 29.80% |
| CANCER - ANCILLARY/ADJUVANT | LEUCOVORIN | 16.60% |
| CANCER - ANCILLARY/ADJUVANT | LEUPROLIDE | 53.70% |
| CANCER - ANCILLARY/ADJUVANT | LEVOLEUCOVORIN | 11.45% |
| CANCER - ANCILLARY/ADJUVANT | MESNA | 40.00% |
| CANCER - CHEMOTHERAPY | ADRIAMYCIN | 15.00% |
| CANCER - CHEMOTHERAPY | ADRUCIL | 14.00% |
| CANCER - CHEMOTHERAPY | ANAGRELIDE HCL | 94.90% |
| CANCER - CHEMOTHERAPY | AZACITIDINE | 16.71% |
| CANCER - CHEMOTHERAPY | BCG VACCINE (TICE STRAIN) | 40.00% |
| CANCER - CHEMOTHERAPY | BEVACIZUMAB | 17.00% |
| CANCER - CHEMOTHERAPY | BEXAROTENE | 19.90% |
| CANCER - CHEMOTHERAPY | BICALUTAMIDE | 93.60% |
| CANCER - CHEMOTHERAPY | BLEO | 13.61% |
| CANCER - CHEMOTHERAPY | BLEOMYCIN SULFATE | 13.61% |
| CANCER - CHEMOTHERAPY | CAPECITABINE | 19.90% |
| CANCER - CHEMOTHERAPY | CARBOPLATIN | 11.00% |
| CANCER - CHEMOTHERAPY | CISPLATIN | 1.10% |
| CANCER - CHEMOTHERAPY | CLADRIBINE | 16.66% |
| CANCER - CHEMOTHERAPY | CYCLOPHOSPHAMIDE | 40.00% |
| CANCER - CHEMOTHERAPY | CYTARABINE | 6.05% |
| CANCER - CHEMOTHERAPY | DACARBAZINE | 40.00% |
| CANCER - CHEMOTHERAPY | DAUNORUBICIN HCL | 40.00% |
| CANCER - CHEMOTHERAPY | DECITABINE | 21.00% |
| CANCER - CHEMOTHERAPY | DOCETAXEL | 21.00% |
| CANCER - CHEMOTHERAPY | DOXORUBICIN | 15.00% |

05/30/2017

39

ATTORNEYS' EYES ONLY                                                                Cigna_TML00073448

**Client Name:** ▉▉▉▉▉▉▉ ▉▉▉
**Administrative Services Only Agreement**

| | | |
|---|---|---|
| CANCER - CHEMOTHERAPY | EPIRUBICIN | 40.00% |
| CANCER - CHEMOTHERAPY | ETOPOSIDE | 25.30% |
| CANCER - CHEMOTHERAPY | FLOXURIDINE | 40.00% |
| CANCER - CHEMOTHERAPY | FLUDARABINE | 40.00% |
| CANCER - CHEMOTHERAPY | FLUDARABINE PHOSPHATE | 40.00% |
| CANCER - CHEMOTHERAPY | FLUOROURACIL | 16.66% |
| CANCER - CHEMOTHERAPY | FLUTAMIDE | 38.70% |
| CANCER - CHEMOTHERAPY | GEMCITABINE | 40.00% |
| CANCER - CHEMOTHERAPY | GLEEVEC | 36.40% |
| CANCER - CHEMOTHERAPY | HYCAMTIN | 40.00% |
| CANCER - CHEMOTHERAPY | IDARUBICIN HCL | 40.00% |
| CANCER - CHEMOTHERAPY | IFOSFAMIDE | 40.00% |
| CANCER - CHEMOTHERAPY | IMATINIB | 28.00% |
| CANCER - CHEMOTHERAPY | IRINOTECAN | 21.00% |
| CANCER - CHEMOTHERAPY | LIPODOX | 21.00% |
| CANCER - CHEMOTHERAPY | LIPODOX 50 | 21.00% |
| CANCER - CHEMOTHERAPY | MELPHALAN | 40.00% |
| CANCER - CHEMOTHERAPY | METHOTREXATE | 16.50% |
| CANCER - CHEMOTHERAPY | MITOMYCIN | 11.45% |
| CANCER - CHEMOTHERAPY | MITOXANTRONE HCL | 40.00% |
| CANCER - CHEMOTHERAPY | OXALIPLATIN | 16.66% |
| CANCER - CHEMOTHERAPY | PACLITAXEL | 11.00% |
| CANCER - CHEMOTHERAPY | PENTOSTATIN | 40.00% |
| CANCER - CHEMOTHERAPY | TEMOZOLOMIDE | 26.20% |
| CANCER - CHEMOTHERAPY | TENIPOSIDE | 40.00% |
| CANCER - CHEMOTHERAPY | THIOTEPA | 40.00% |
| CANCER - CHEMOTHERAPY | TOPOSAR | 25.30% |
| CANCER - CHEMOTHERAPY | TOPOTECAN | 40.00% |
| CANCER - CHEMOTHERAPY | VANDETANIB | 40.00% |
| CANCER - CHEMOTHERAPY | VINBLASTINE | 40.00% |
| CANCER - CHEMOTHERAPY | VINCASAR | 11.98% |
| CANCER - CHEMOTHERAPY | VINCRISTINE | 11.98% |
| CANCER - CHEMOTHERAPY | VINORELBINE | 40.00% |
| CANCER - CHEMOTHERAPY | ZELBORAF | 20.00% |
| HEMOPHILIA | AMINOCAPROIC ACID | 53.76% |
| HEMOPHILIA | TRANEXAMIC | 21.80% |
| HEPATITIS B | ADEFOVIR DIPIVOXIL | 17.40% |

05/30/2017

ATTORNEYS' EYES ONLY                                                                Cigna_TML00073449

Client Name: ███████ █████
**Administrative Services Only Agreement**

| HEPATITIS B | ENTECAVIR | 40.00% |
|---|---|---|
| HEPATITIS C | MODERIBA | 90.10% |
| HEPATITIS C | RIBAPAK | 47.80% |
| HEPATITIS C | RIBASPHERE | 90.10% |
| HEPATITIS C | RIBAVIRIN | 90.10% |
| HIV | ABACAVIR | 17.00% |
| HIV | ABACAVIR-LAMIVUDINE | 56.40% |
| HIV | ABACAVIR-LAMIVUDINE-ZIDOVUDINE | 17.50% |
| HIV | DIDANOSINE | 16.00% |
| HIV | LAMIVUDINE | 16.00% |
| HIV | LAMIVUDINE-ZIDOVUDINE | 28.20% |
| HIV | LOPINAVIR-RITONAVIR | 26.20% |
| HIV | NEVIRAPINE | 22.50% |
| HIV | STAVUDINE | 57.90% |
| HIV | ZIDOVUDINE | 18.60% |
| HYPERCALCEMIA | ZOLEDRONIC ACID | 15.00% |
| HYPERPARATHYROIDISM | PARICALCITOL | 17.60% |
| INFERTILITY | CHORIONIC GONADOTROPIN | 20.30% |
| INFERTILITY | GANIRELIX ACETATE | 12.30% |
| IVIG | GAMMAPLEX | 40.00% |
| IVIG | PRIVIGEN | 40.00% |
| MULTIPLE SCLEROSIS | EXTAVIA | 11.45% |
| MULTIPLE SCLEROSIS | GLATOPA | 37.10% |
| MUSCULAR/MOVEMENT | TETRABENAZINE | 20.40% |
| OTHER | DESMOPRESSIN | 15.00% |
| OTHER | ENOXAPARIN SODIUM | 32.90% |
| OTHER | EUFLEXXA | 17.00% |
| OTHER | FONDAPARINUX | 16.00% |
| OTHER | GEL-ONE | 9.40% |
| OTHER | IBANDRONATE | 37.50% |
| OTHER | OCTREOTIDE | 15.00% |
| OTHER | PAMIDRONATE | 40.00% |
| OTHER | PROVISC | 19.09% |
| OTHER | ZOLEDRONIC | 35.40% |
| OTHER - IMMUNOMODULATOR | AZATHIOPRINE | 56.50% |
| PULMONARY ARTERIAL HYPERTENSION | EPOPROSTENOL SODIUM | 40.00% |
| PULMONARY ARTERIAL HYPERTENSION | SILDENAFIL | 91.00% |

05/30/2017

41

ATTORNEYS' EYES ONLY    Cigna_TML00073450

**Client Name:** ▮▮▮▮▮▮▮▮ ▮▮▮▮
**Administrative Services Only Agreement**

| TRANSPLANT | CYCLOSPORINE | 17.10% |
|---|---|---|
| TRANSPLANT | GENGRAF | 25.80% |
| TRANSPLANT | HECORIA | 22.80% |
| TRANSPLANT | MYCOPHENOLATE | 66.70% |
| TRANSPLANT | MYCOPHENOLIC ACID | 19.60% |
| TRANSPLANT | SIROLIMUS | 16.80% |
| TRANSPLANT | TACROLIMUS | 22.80% |

05/30/2017

42

ATTORNEYS' EYES ONLY                                    Cigna_TML00073451